# EXHIBIT 1

## ERO LESA Statistical Tracking Unit

**Vasquez-Perdomo v. Mullin, Case No. 2:25-cv-5605 (C.D. Cal.) – Arrest Data Request - 06/01/2026 Get Back**

**ICE Arrests for Los Angeles Area of Responsibility 01/01/2025 - 05/06/2026**

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/6/2025 1:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 1:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 2:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 2:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 2:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 3:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 3:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 4:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 4:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 6:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/6/2025 7:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 7:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 8:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/6/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 9:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:38 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 9:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:56 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/6/2025 9:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 9:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/6/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 10:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 10:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/6/2025 10:30 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 10:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 11:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 11:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 11:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 11:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 12:16 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/6/2025 13:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 14:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 14:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 14:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 14:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 14:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/6/2025 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/6/2025 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 16:00 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 16:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 16:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 16:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 16:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 17:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/6/2025 17:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 17:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/6/2025 21:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/6/2025 22:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 2:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | | ERO - Ventura, CA Sub Office |
| 8/7/2025 7:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 7:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 8:15 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/7/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/7/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/7/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 10:43 | | | | Los Angeles Area of Responsibility | Fugitive Operations | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/7/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/7/2025 11:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/7/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/7/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 13:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 13:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAN BERNARDINO COUNTY, CA | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 13:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/7/2025 13:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 13:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 14:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 15:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 15:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 15:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/7/2025 18:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/7/2025 22:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 6:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/8/2025 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/8/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/8/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/8/2025 9:34 | | | | Los Angeles Area of Responsibility | Fugitive Operations | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 9:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 9:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/8/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/8/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/8/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 10:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/8/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 10:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/8/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/8/2025 11:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 11:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/8/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/8/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 15:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/8/2025 17:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 17:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 17:57 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 17:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/8/2025 20:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/8/2025 22:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/9/2025 6:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 7:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 9:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/9/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 10:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/9/2025 13:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/9/2025 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 14:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 14:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 14:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 15:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 15:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 15:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/9/2025 15:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/9/2025 17:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 1:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 6:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 9:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/10/2025 11:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/10/2025 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/10/2025 12:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/10/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/10/2025 14:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/10/2025 16:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 16:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 16:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 17:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 17:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 17:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 17:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/10/2025 22:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/10/2025 22:35 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/10/2025 22:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 4:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 6:01 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/11/2025 6:18 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 6:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 7:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/11/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 9:55 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/11/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/11/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/11/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/11/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 14:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/11/2025 15:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/11/2025 15:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 16:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 16:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 17:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 17:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 17:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/11/2025 17:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 17:38 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 17:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 17:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/11/2025 18:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 18:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 21:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/11/2025 21:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/11/2025 23:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 2:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 4:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 6:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/12/2025 6:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 6:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 6:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/12/2025 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/12/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/12/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/12/2025 9:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/12/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/12/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/12/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/12/2025 10:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/12/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/12/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 10:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/12/2025 10:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/12/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/12/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/12/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/12/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 12:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/12/2025 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 15:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 15:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 16:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 16:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 16:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 17:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 17:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/12/2025 17:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 18:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 18:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 19:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/12/2025 19:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/12/2025 19:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 5:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 5:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 6:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 6:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 7:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 7:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/13/2025 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 7:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 8:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/13/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/13/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/13/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/13/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/13/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/13/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/13/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 11:11 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/13/2025 12:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/13/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 14:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 14:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/13/2025 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 15:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 16:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 18:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 18:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/13/2025 19:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 19:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 19:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 21:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/13/2025 21:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/13/2025 22:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 0:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 5:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/14/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/14/2025 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/14/2025 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 8/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/14/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/14/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/14/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/14/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/14/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/14/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/14/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/14/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/14/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/14/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/14/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/14/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/14/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/14/2025 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/14/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 13:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 14:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/14/2025 14:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 14:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/14/2025 15:21 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 16:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/14/2025 16:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/15/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 7:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 7:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/15/2025 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/15/2025 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/15/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/15/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/15/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/15/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/15/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/15/2025 12:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/15/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 13:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/15/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/15/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/15/2025 15:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 16:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 16:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 16:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/15/2025 17:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 17:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 19:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 19:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 20:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/15/2025 20:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/15/2025 20:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/16/2025 0:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/16/2025 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/16/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/16/2025 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/16/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/16/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/16/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/16/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/16/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 11:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 12:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 13:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | ERO Reprocessed Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 13:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | NEWPORT BEACH, CA | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 14:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 14:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/16/2025 15:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 4:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 8/17/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/17/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/17/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 12:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 12:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/17/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | FOUNTAIN VALLEY, CA | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 12:50 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 12:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 12:54 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | ORANGE COUNTY, CA | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 13:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | GARDEN GROVE, CA | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | FOUNTAIN VALLEY, CA | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | GARDEN GROVE, CA | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 13:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 13:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/17/2025 14:27 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 14:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 14:51 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/17/2025 18:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/17/2025 22:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | EAST LOS ANGELES SHERIFF'S DEPT, EAST LOS ANGELES, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/18/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/18/2025 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/18/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/18/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 9:00 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/18/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/18/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/18/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 11:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 11:07 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 11:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/18/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/18/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/18/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/18/2025 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/18/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/18/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 13:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 14:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 14:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 15:42 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 15:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 15:50 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 15:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 16:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 17:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/18/2025 18:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 0:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 5:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/19/2025 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/19/2025 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/19/2025 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/19/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/19/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/19/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/19/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/19/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 8/19/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/19/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/19/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/19/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/19/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/19/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 12:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 13:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/19/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/19/2025 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 14:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 15:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 15:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 16:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 16:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/19/2025 16:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/19/2025 17:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 3:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/20/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/20/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/20/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/20/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/20/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/20/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 10:30 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 8/20/2025 11:03 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/20/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 12:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/20/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/20/2025 13:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 13:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 13:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/20/2025 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 13:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 14:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 14:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 14:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 14:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/20/2025 14:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 15:20 | | | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 15:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 16:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 17:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/20/2025 17:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 17:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 18:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 19:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/20/2025 19:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/20/2025 19:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/20/2025 19:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 20:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 20:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/20/2025 20:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/20/2025 20:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 5:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/21/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/21/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/21/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/21/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/21/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/21/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/21/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 9:20 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/21/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/21/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/21/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 10:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/21/2025 10:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 11:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/21/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/21/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/21/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/21/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/21/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/21/2025 12:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 13:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/21/2025 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 15:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/21/2025 15:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 15:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 16:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 16:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 16:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/21/2025 17:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 17:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 17:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/21/2025 20:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/22/2025 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/22/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/22/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/22/2025 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/22/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/22/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/22/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/22/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/22/2025 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/22/2025 14:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 15:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 15:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 16:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 17:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 17:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 18:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | DCO, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 18:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 18:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/22/2025 19:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 19:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 20:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 20:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 20:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 21:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 21:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 22:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 22:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 22:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/22/2025 23:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/23/2025 7:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 8/23/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/23/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/23/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/23/2025 16:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/23/2025 20:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 10:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/24/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/24/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/24/2025 12:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | FULERTON, CA | ERO - Santa Ana, CA Sub-Office |
| 8/24/2025 12:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 13:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 14:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/24/2025 15:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 4:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/25/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/25/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/25/2025 8:02 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/25/2025 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 9:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/25/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/25/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/25/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 11:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/25/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 12:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/25/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 12:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 13:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 13:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 14:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/25/2025 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 15:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 15:21 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/25/2025 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/25/2025 16:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/25/2025 19:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 19:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 19:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/25/2025 20:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 0:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 0:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 2:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 7:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/26/2025 7:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/26/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/26/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | California Mens Colony West | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/26/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/26/2025 9:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/26/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/26/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/26/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/26/2025 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/26/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/26/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/26/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/26/2025 12:26 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LVG GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/26/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/26/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 12:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 14:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/26/2025 16:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/26/2025 17:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/26/2025 17:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/26/2025 18:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/27/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/27/2025 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 8/27/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/27/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/27/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/27/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/27/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/27/2025 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/27/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/27/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 10:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/27/2025 10:45 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/27/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 11:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/27/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/27/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 13:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 14:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 15:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 16:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 16:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/27/2025 19:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 19:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 20:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/27/2025 21:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 1:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 7:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/28/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | California Mens Colony West | ERO - Santa Maria, CA Sub-Office |
| 8/28/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/28/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 8:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 8:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/28/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/28/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 9:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 9:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/28/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/28/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/28/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/28/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/28/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/28/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/28/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/28/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/28/2025 17:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/28/2025 20:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/28/2025 23:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/29/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/29/2025 7:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 8/29/2025 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/29/2025 7:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/29/2025 9:00 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SMA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 8/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 8/29/2025 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 8/29/2025 9:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 8/29/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 9:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/29/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 10:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 8/29/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/29/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/29/2025 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 14:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 8/29/2025 14:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 14:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 15:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 15:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 8/29/2025 15:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 16:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 16:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 17:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 17:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 8/29/2025 18:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/29/2025 20:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/30/2025 0:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/30/2025 1:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/30/2025 2:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/30/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/30/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/30/2025 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 8/30/2025 15:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 8/31/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/31/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FULLERTON CITY JAIL, FULLERTON, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 8/31/2025 23:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 8/31/2025 23:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 1:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 1:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 6:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/1/2025 8:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/1/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 10:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/1/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 11:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/1/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/1/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 12:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/1/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/1/2025 20:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/2/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/2/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/2/2025 7:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 7:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/2/2025 7:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/2/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/2/2025 12:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/2/2025 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/2/2025 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/2/2025 13:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 14:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/2/2025 15:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 15:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 15:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 16:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 16:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/2/2025 16:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/2/2025 17:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/2/2025 20:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 0:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 0:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Ventura, CA Sub Office |
| 9/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 5:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/3/2025 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 7:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 7:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/3/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/3/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/3/2025 8:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 8:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/3/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/3/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/3/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/3/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/3/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/3/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/3/2025 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/3/2025 12:32 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/3/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/3/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/3/2025 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 14:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/3/2025 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 15:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 15:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 15:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 16:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/3/2025 19:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/3/2025 23:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 1:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 5:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/4/2025 7:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/4/2025 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/4/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 10:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/4/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/4/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | COSTA MESA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | COSTA MESA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | COSTA MESA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | BURBANK POLICE DEPT, BURBANK, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/4/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 13:38 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/4/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 14:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/4/2025 14:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 14:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 14:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 20:04 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/4/2025 20:38 | Targeted | MASSACHUSETT S | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS MA | ERO - Santa Ana, CA Sub-Office |
| 9/4/2025 21:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 1:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 5:30 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CAP - MARICOPA COUNTY SHERIFFS OFFICE JAIL | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/5/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/5/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/5/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/5/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/5/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/5/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/5/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/5/2025 12:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/5/2025 14:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/5/2025 15:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/5/2025 15:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/5/2025 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 15:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 15:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 15:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 17:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/5/2025 17:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 17:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/5/2025 20:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 1:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/6/2025 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/6/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/6/2025 11:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/6/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/6/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 1:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/7/2025 1:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/7/2025 4:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 11:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/7/2025 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/7/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/7/2025 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 5:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 6:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/8/2025 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/8/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/8/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/8/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/8/2025 12:18 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 13:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/8/2025 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/8/2025 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/8/2025 15:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 2:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 7:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/9/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/9/2025 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 9:00 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/9/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/9/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/9/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 10:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/9/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/9/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/9/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/9/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/9/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/9/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/9/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/9/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/9/2025 11:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 11:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/9/2025 12:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/9/2025 12:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/9/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/9/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/9/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 13:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 13:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 14:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/9/2025 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/9/2025 22:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/10/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 3:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/10/2025 7:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 7:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/10/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 7:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/10/2025 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | | ERO - Ventura, CA Sub Office |
| 9/10/2025 8:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/10/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/10/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 9/10/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/10/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/10/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 13:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/10/2025 13:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/10/2025 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/11/2025 1:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 6:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/11/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/11/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/11/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/11/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/11/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/11/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/11/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/11/2025 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/11/2025 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | METROPOLITAN DETENTION CENTER, LOS ANGELES, CA | ERO - Ventura, CA Sub Office |
| 9/11/2025 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 8:54 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/11/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 9/11/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/11/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/11/2025 10:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 10:02 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 10:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/11/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/11/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/11/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/11/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/11/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | DCO - LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/11/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 12:42 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/11/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/11/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:19 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/11/2025 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:21 | Targeted | FLORIDA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/11/2025 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/11/2025 15:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/11/2025 16:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 6:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 6:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 7:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Oflice |
| 9/12/2025 7:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/12/2025 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 8:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | DCO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/12/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/12/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/12/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/12/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/12/2025 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/12/2025 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 16:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/12/2025 16:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 17:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/12/2025 22:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/13/2025 0:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/13/2025 8:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/13/2025 8:00 | | | | Los Angeles Area of Responsibility | Alternatives to Detention | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/13/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 9:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/13/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/13/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 11:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/13/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/13/2025 11:33 | | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/13/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/13/2025 12:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/13/2025 12:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/13/2025 13:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/13/2025 14:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 14:43 | | | | Los Angeles Area of Responsibility | Alternatives to Detention | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/13/2025 14:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/14/2025 4:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/14/2025 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/14/2025 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/14/2025 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/14/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/14/2025 11:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/14/2025 11:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/14/2025 13:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/14/2025 13:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/15/2025 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/15/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/15/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/15/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/15/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/15/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/15/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/15/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/15/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 11:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/15/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/15/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/15/2025 12:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 12:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/15/2025 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/15/2025 14:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/15/2025 16:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | 287(g) Program | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 7:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/16/2025 7:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/16/2025 8:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/16/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/16/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/16/2025 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/16/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/16/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/16/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/16/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/16/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/16/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/16/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/16/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 13:06 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/16/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/16/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/16/2025 13:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 14:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 15:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 15:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/16/2025 15:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/16/2025 16:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 0:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 5:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 6:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 9/17/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/17/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/17/2025 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 8:53 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/17/2025 8:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/17/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/17/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/17/2025 9:40 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/17/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 9:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/17/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 11:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 12:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 12:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 12:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 14:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 14:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 14:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 14:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 14:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/17/2025 15:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/17/2025 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/17/2025 19:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/17/2025 22:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/18/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 5:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 5:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 9/18/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/18/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/18/2025 7:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/18/2025 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/18/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/18/2025 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/18/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/18/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/18/2025 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/18/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/18/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 10:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 9/18/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/18/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/18/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/18/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/18/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 14:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/18/2025 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/18/2025 16:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/18/2025 17:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/19/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 5:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 9/19/2025 7:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 7:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | Desert View Annex |
| 9/19/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 9:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/19/2025 9:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/19/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/19/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/19/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/19/2025 13:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/19/2025 13:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/19/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/19/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 9/19/2025 17:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 17:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/19/2025 21:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/19/2025 21:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/20/2025 6:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/20/2025 7:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/20/2025 7:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/20/2025 7:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/20/2025 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/20/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/20/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/20/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 9/20/2025 14:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/20/2025 14:49 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/20/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/20/2025 23:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/21/2025 4:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/21/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/21/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/21/2025 10:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/21/2025 10:44 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/21/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/21/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/21/2025 15:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 7:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 7:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 7:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/22/2025 7:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/22/2025 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/22/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/22/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 8:39 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, SUB-OFFICE |
| 9/22/2025 8:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 9/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/22/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 9:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/22/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 11:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/22/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 12:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 13:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 14:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/22/2025 18:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/22/2025 23:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 0:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/23/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | California Mens Colony East | ERO - Santa Maria, CA Sub-Office |
| 9/23/2025 7:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/23/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 7:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 7:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/23/2025 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/23/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 9/23/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 9:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/23/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/23/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/23/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/23/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 9:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LAGUNA NIGUEL, CA | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 10:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/23/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/23/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 10:54 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 10:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 11:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 11:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/23/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/23/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:06 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/23/2025 13:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/23/2025 13:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 14:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 15:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 17:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/23/2025 18:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/23/2025 19:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 6:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/24/2025 6:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 6:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 7:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 7:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/24/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 8:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/24/2025 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/24/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/24/2025 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 9:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 9:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/24/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/24/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/24/2025 10:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | OCP GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/24/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/24/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/24/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/24/2025 11:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 12:30 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/24/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/24/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/24/2025 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/25/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/25/2025 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 7:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/25/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/25/2025 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 8:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/25/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/25/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/25/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/25/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/25/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/25/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/25/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 11:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/25/2025 11:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 11:44 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 11:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/25/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 12:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 12:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 12:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/25/2025 13:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/25/2025 13:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 13:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/25/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 14:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/25/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/25/2025 14:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/25/2025 14:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/26/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/26/2025 4:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 7:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/26/2025 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 7:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 7:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 8:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 9:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/26/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/26/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 11:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 11:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 11:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/26/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 12:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 13:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 14:09 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 9/26/2025 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 14:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 15:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 15:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 15:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 15:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 15:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 16:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 16:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/26/2025 18:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 9/27/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 6:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 7:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/27/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/27/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/27/2025 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/27/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/27/2025 8:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/27/2025 8:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/27/2025 8:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/27/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/27/2025 10:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 10:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 10:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 11:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 11:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 11:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 11:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 12:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 12:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/27/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/27/2025 16:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/28/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/28/2025 10:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/28/2025 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/28/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 9/28/2025 13:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/28/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/28/2025 14:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/28/2025 14:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 1:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/29/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 8:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 9/29/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/29/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 10:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/29/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 10:26 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/29/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/29/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/29/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 14:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 14:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 14:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 14:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/29/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/29/2025 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 14:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 14:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 15:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 15:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 15:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 15:48 | Collateral | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 15:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 16:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 16:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/29/2025 16:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/29/2025 23:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 7:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/30/2025 8:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 9/30/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 9/30/2025 9:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 9/30/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 10:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Desert View Annex |
| 9/30/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/30/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/30/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/30/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/30/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 9/30/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 9/30/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 13:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 9/30/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 9/30/2025 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 9/30/2025 16:59 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 9/30/2025 20:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/1/2025 0:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 1:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 5:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/1/2025 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/1/2025 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/1/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/1/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/1/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/1/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/1/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/1/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub-Office |
| 10/1/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 10:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 10:52 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/1/2025 10:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 10:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:01 | Targeted | NEW YORK | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 11:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/1/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/1/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/1/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/1/2025 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 15:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 15:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/1/2025 18:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 6:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 10/2/2025 6:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 10/2/2025 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 6:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 6:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 6:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 6:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/2/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 7:25 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 8:17 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 8:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/2/2025 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/2/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/2/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/2/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/2/2025 12:18 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/2/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/2/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/2/2025 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 14:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 14:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/2/2025 18:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/2/2025 20:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 10/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 10/3/2025 5:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 6:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 6:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/3/2025 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/3/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/3/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/3/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/3/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/3/2025 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 14:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/3/2025 20:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | 287(g) Program | SDP GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/3/2025 20:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/4/2025 0:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 7:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/4/2025 7:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/4/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/4/2025 8:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/4/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/4/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 14:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 14:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 15:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 15:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 15:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 16:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 16:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 16:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/4/2025 17:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/5/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/5/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/5/2025 8:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/5/2025 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/5/2025 9:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/5/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/5/2025 19:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 6:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 6:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 7:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | Adelanto, CA Sub-Office ERO |
| 10/6/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/6/2025 8:31 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 10:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/6/2025 10:57 | Collateral | SOUTH DAKOTA | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | XOF GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/6/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/6/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 11:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 11:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA CITY JAIL | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 12:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 12:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 12:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/6/2025 13:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/6/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/6/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/6/2025 13:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/6/2025 14:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 14:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/6/2025 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/6/2025 23:16 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CORRECTIONAL CORPORATION OF AMERICA ? UNITED STATES MARSHALS SERVICE | Adelanto, CA Sub-Office ERO |
| 10/6/2025 23:24 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FLORENCE CAP (ERO) | Adelanto, CA Sub-Office ERO |
| 10/6/2025 23:34 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CORRECTIONAL CORPORATION OF AMERICA ? UNITED STATES MARSHALS SERVICE | Adelanto, CA Sub-Office ERO |
| 10/6/2025 23:38 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CORRECTIONAL CORPORATION OF AMERICA ? UNITED STATES MARSHALS SERVICE | Adelanto, CA Sub-Office ERO |
| 10/6/2025 23:42 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CORRECTIONAL CORPORATION OF AMERICA ? UNITED STATES MARSHALS SERVICE | Adelanto, CA Sub-Office ERO |
| 10/7/2025 6:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/7/2025 6:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/7/2025 7:24 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 7:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 7:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/7/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/7/2025 7:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 8:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/7/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/7/2025 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/7/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 9:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/7/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/7/2025 10:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:16 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/7/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 11:05 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/7/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/7/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/7/2025 11:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/7/2025 12:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/7/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 13:09 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/7/2025 13:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 13:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/7/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 13:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 14:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 14:04 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 14:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 14:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 14:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 15:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 15:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 16:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/7/2025 16:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 3:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 6:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 6:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/8/2025 6:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/8/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/8/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/8/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/8/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/8/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Juvenile | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/8/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 10:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/8/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/8/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/8/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/8/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/8/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/8/2025 11:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 11:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/8/2025 11:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 12:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 12:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 12:17 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/8/2025 12:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 12:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 12:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:16 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/8/2025 13:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:23 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/8/2025 13:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/8/2025 13:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 13:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 14:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 14:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 14:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 17:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 17:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 17:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 17:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 19:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 19:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 20:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/8/2025 20:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 20:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/8/2025 21:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 21:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/8/2025 22:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/9/2025 7:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 7:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/9/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/9/2025 9:00 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 9:00 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/9/2025 9:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 9:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/9/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/9/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/9/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/9/2025 10:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 11:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/9/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 11:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/9/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/9/2025 12:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 12:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:12 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | CHI GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 13:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 14:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 14:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/9/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 14:54 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 15:35 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 16:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/9/2025 17:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/10/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/10/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 8:26 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/10/2025 8:32 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 10/10/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:00 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:04 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 10/10/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/10/2025 9:18 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/10/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/10/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/10/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 10:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 10:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/10/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/10/2025 11:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 11:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 11:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 11:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 12:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 12:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 13:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 13:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 13:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 13:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 14:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 14:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 15:08 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/10/2025 15:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 15:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/10/2025 15:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 16:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/10/2025 16:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 16:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 17:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 17:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 17:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 17:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 19:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/10/2025 20:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/11/2025 1:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/11/2025 6:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/11/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/11/2025 8:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/11/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/11/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/12/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/12/2025 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/12/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/12/2025 9:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/12/2025 9:40 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/12/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/12/2025 11:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 12:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 15:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 15:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 15:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 16:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 16:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 16:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/12/2025 22:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/13/2025 5:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/13/2025 5:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/13/2025 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | Adelanto, CA Sub-Office ERO |
| 10/13/2025 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/13/2025 7:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/13/2025 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/13/2025 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/13/2025 8:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/13/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/13/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 10:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/13/2025 10:28 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/13/2025 10:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/13/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/13/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/13/2025 11:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:31 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/13/2025 12:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 12:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 13:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 13:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 13:23 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/13/2025 13:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 13:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 13:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 14:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 14:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 16:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 16:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 16:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/13/2025 17:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 5:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 5:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/14/2025 5:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 5:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 5:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 5:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/14/2025 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 7:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/14/2025 7:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 8:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/14/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/14/2025 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 9:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 9:30 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/14/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 10:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/14/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/14/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/14/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/14/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 11:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 11:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 11:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/14/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/14/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 13:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 13:57 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/14/2025 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 14:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 14:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 14:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 14:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 15:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/14/2025 15:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 15:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/14/2025 15:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 16:05 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 16:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 16:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 18:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/14/2025 21:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/14/2025 23:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 1:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/15/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 6:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/15/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/15/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/15/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/15/2025 9:13 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/15/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/15/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/15/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/15/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/15/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 12:13 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/15/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/15/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:23 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/15/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 12:49 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/15/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/15/2025 13:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/15/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 14:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 14:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAN BERNARDINO COUNTY JAIL SAN BERNARDINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 15:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 15:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 15:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 15:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/15/2025 16:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/15/2025 16:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/15/2025 17:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/15/2025 17:25 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/15/2025 22:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 1:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 3:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/16/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/16/2025 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/16/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/16/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/16/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/16/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/16/2025 11:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 11:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 11:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 12:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 12:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 13:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/16/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/16/2025 14:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/16/2025 15:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/16/2025 16:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | SANTA ANA, CA, SUB-OFFICE |
| 10/16/2025 18:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 10/16/2025 20:12 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 10/16/2025 22:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 22:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 22:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 22:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/16/2025 22:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/17/2025 0:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub-Office |
| 10/17/2025 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 9:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 10/17/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/17/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/17/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/17/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/17/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/17/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/17/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 12:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/17/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/17/2025 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/17/2025 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/17/2025 14:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 14:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 14:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 15:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 15:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/17/2025 15:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 15:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 16:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/17/2025 18:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 6:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/18/2025 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/18/2025 8:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 11:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/18/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 12:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/18/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/18/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/18/2025 12:14 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/18/2025 13:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/18/2025 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/18/2025 14:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/18/2025 15:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/18/2025 17:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/18/2025 18:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/18/2025 18:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/18/2025 18:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/18/2025 18:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/19/2025 0:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 8:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 10:10 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 10:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 10:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 12:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 12:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 14:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 14:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA CITY JAIL | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 14:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 15:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 15:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 15:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 15:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 15:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/19/2025 17:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 18:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/19/2025 23:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 1:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 8:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 10/20/2025 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 8:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/20/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 10/20/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/20/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/20/2025 9:11 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 9:13 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 9:15 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/20/2025 9:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 9:35 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/20/2025 9:48 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/20/2025 10:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 10:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 10:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/20/2025 11:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 13:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 13:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 14:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 17:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/20/2025 18:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/20/2025 19:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/21/2025 1:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 3:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/21/2025 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/21/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 10:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/21/2025 10:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/21/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:08 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/21/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/21/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/21/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/21/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/21/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/21/2025 12:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 12:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 13:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 13:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 13:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 14:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/21/2025 14:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/21/2025 14:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/21/2025 15:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 16:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/21/2025 17:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/21/2025 19:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 0:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/22/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 6:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/22/2025 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 9:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 10:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 10:49 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/22/2025 11:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/22/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/22/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/22/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 11:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 12:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/22/2025 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 15:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/22/2025 15:43 | | | | Los Angeles Area of Responsibility | Non-Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/22/2025 17:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/22/2025 20:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/23/2025 0:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 2:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 10/23/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 5:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 5:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 5:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 5:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 5:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 7:20 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 7:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 10/23/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/23/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/23/2025 9:32 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/23/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/23/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/23/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/23/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/23/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/23/2025 11:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/23/2025 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/23/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/23/2025 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/23/2025 14:30 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 14:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 15:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/23/2025 23:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 4:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/24/2025 6:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/24/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/24/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/24/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/24/2025 9:24 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/24/2025 9:26 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/24/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/24/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/24/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/24/2025 11:23 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/24/2025 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/24/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/24/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/24/2025 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/24/2025 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 0:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 7:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/25/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/25/2025 10:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | STO GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | STO GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 11:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 11:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 11:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 11:47 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 11:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 12:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/25/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 12:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 13:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/25/2025 15:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/25/2025 17:23 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | EL Centro GEO | ERO - Santa Ana, CA Sub-Office |
| 10/25/2025 20:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 0:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | California Mens Colony East | Adelanto, CA Sub-Office ERO |
| 10/26/2025 7:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/26/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/26/2025 9:17 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 9:26 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/26/2025 9:26 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 9:34 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 9:44 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 9:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/26/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/26/2025 10:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/26/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/26/2025 11:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/26/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/26/2025 12:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 12:07 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/26/2025 12:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 13:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 13:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/26/2025 13:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 13:55 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/26/2025 13:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 14:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 15:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/26/2025 15:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 16:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | US BLM RANGERS- SBD, CA | ERO - San Bernardino, CA Sub Office |
| 10/26/2025 17:47 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/26/2025 18:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 10/27/2025 6:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 6:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:03 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:18 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:28 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/27/2025 8:28 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:32 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 8:38 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/27/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/27/2025 8:48 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 8:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/27/2025 8:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/27/2025 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 9:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 9:28 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 9:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/27/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/27/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/27/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/27/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/27/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 10:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/27/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/27/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/27/2025 11:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 11:26 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/27/2025 11:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 11:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 11:40 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/27/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/27/2025 11:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 10/27/2025 12:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 12:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 13:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/27/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/27/2025 14:37 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 14:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 14:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 15:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 15:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 15:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 16:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 16:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 17:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 17:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 18:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 19:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 20:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 20:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/27/2025 23:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 0:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/28/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/28/2025 6:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/28/2025 6:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/28/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 10/28/2025 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 8:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 10/28/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/28/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/28/2025 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 10/28/2025 9:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, POE |
| 10/28/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/28/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/28/2025 10:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/28/2025 10:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/28/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/28/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/28/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/28/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/28/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/28/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/28/2025 11:06 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/28/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/28/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/28/2025 11:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/28/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 12:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 13:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 13:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 13:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | | HSI RAC Northridge |
| 10/28/2025 13:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 14:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 10/28/2025 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/28/2025 14:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 14:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 15:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 15:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 15:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 16:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 16:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 16:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 16:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 17:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 17:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 17:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 17:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 19:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 19:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 19:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 20:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/28/2025 20:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/28/2025 23:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 2:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 3:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/29/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 7:10 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/29/2025 7:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 7:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 8:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/29/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/29/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 10/29/2025 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/29/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/29/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 10:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/29/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 12:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/29/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 13:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/29/2025 14:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 14:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 15:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 15:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 15:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 15:30 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/29/2025 15:30 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 10/29/2025 15:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 15:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 15:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 16:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/29/2025 16:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/29/2025 16:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/29/2025 17:23 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 10/29/2025 18:04 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 10/29/2025 23:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 5:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 10/30/2025 5:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/30/2025 6:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/30/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/30/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/30/2025 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | TUSTIN, CA | ERO - Santa Ana, CA Sub-Office |
| 10/30/2025 7:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 10/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 9:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/30/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/30/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/30/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/30/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 10/30/2025 11:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/30/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/30/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/30/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 10/30/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/30/2025 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/30/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 12:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 13:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 13:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/30/2025 13:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/30/2025 13:10 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/30/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/30/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 13:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 14:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 14:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 10/30/2025 14:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 15:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 16:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 16:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 16:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 17:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 17:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 17:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 17:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 17:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 19:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 19:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 19:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Law Enforcement Area Response Units | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, POE |
| 10/30/2025 20:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/30/2025 23:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 4:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 8:30 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XOR GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 10/31/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/31/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 10/31/2025 10:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAN JUAN CAPISTRANO, CA | ERO - Santa Ana, CA Sub-Office |
| 10/31/2025 10:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 10/31/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 10/31/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 10/31/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 10/31/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 11:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 11:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 11:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 12:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 10/31/2025 12:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 12:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 12:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 12:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 10/31/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 13:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 13:26 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/31/2025 13:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 18:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 10/31/2025 18:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 19:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 20:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 20:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 21:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | DCO ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 21:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 10/31/2025 23:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/1/2025 0:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 1:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 8:20 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 11/1/2025 8:20 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 11/1/2025 8:32 | Targeted | TEXAS | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 12:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 13:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 13:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/1/2025 13:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 6:29 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/2/2025 6:29 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/2/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/2/2025 6:38 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/2/2025 6:38 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/2/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/2/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/2/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/2/2025 11:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 11:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 11:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 12:12 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | HSI ASAC LAX CA |
| 11/2/2025 12:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 12:37 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 11/2/2025 12:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 14:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 14:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 15:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 15:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 15:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 16:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/2/2025 17:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 17:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 18:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 20:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 21:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 22:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 23:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/2/2025 23:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 11/3/2025 8:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/3/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/3/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 12:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 12:15 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/3/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 12:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 12:40 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/3/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 12:58 | Collateral | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 12:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/3/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 13:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Offirea |
| 11/3/2025 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/3/2025 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:49 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/3/2025 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/3/2025 14:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 14:56 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/3/2025 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 15:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/3/2025 15:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/3/2025 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/4/2025 5:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/4/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/4/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 7:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/4/2025 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 7:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/4/2025 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/4/2025 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 8:45 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/4/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/4/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/4/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/4/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/4/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 11:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 11:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 11:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 11:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 12:40 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/4/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 13:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 13:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 14:19 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 14:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 14:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 14:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FULERTON, CA | ERO - Santa Ana, CA Sub-Office |
| 11/4/2025 15:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 15:04 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/4/2025 15:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FULERTON, CA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/4/2025 15:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/4/2025 15:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/4/2025 17:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 7:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 8:48 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/5/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/5/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/5/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 9:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/5/2025 9:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/5/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/5/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/5/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/5/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/5/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:48 | Targeted | ARIZONA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | CAP - MARICOPA COUNTY SHERIFFS OFFICE JAIL | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 13:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 13:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/5/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/5/2025 13:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 13:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 13:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 13:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 13:43 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 11/5/2025 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/5/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 14:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 14:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 14:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 15:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 15:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 15:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Law Enforcement Area Response Units | Non-Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 15:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 15:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 16:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 17:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 19:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 19:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 22:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 23:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 23:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 23:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 23:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/5/2025 23:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 3:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/6/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 8:51 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 8:54 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/6/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/6/2025 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/6/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 9:40 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XOR GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 11/6/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 9:56 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub-Office |
| 11/6/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/6/2025 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/6/2025 11:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/6/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/6/2025 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 11:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/6/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/6/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/6/2025 14:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 14:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 15:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 15:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 16:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/6/2025 16:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 16:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 16:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 16:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 17:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 17:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 18:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/6/2025 20:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/7/2025 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 6:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 6:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 7:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 7:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 7:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 7:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 8:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 8:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/7/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/7/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/7/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/7/2025 10:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/7/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/7/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Law Enforcement Area Response Units | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Orange County Sheriff's Office |
| 11/7/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/7/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/7/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/7/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/7/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/7/2025 13:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 13:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 13:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 14:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 14:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 14:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 14:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 15:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 15:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 15:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 15:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 15:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 16:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 16:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 16:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 16:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 17:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 17:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 17:33 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/7/2025 19:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 20:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 21:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/7/2025 22:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/8/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/8/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 11:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/8/2025 11:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 11:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 14:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 14:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 15:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 16:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 16:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/8/2025 16:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/8/2025 16:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/8/2025 22:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/9/2025 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/9/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/9/2025 9:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/9/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/9/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 11:16 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/9/2025 11:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/9/2025 11:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 12:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 13:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/9/2025 14:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 14:59 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/9/2025 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 14:59 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 11/9/2025 15:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 15:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 15:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/9/2025 16:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ORANGE COUNTY JAIL - INTAKE RELEASE CENTER | ERO - Santa Ana, CA Sub-Office |
| 11/9/2025 16:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 11/10/2025 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/10/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/10/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/10/2025 6:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 7:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 8:16 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/10/2025 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/10/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/10/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/10/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/10/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/10/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/10/2025 10:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/10/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/10/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/10/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/10/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/10/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/10/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/10/2025 11:58 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/10/2025 12:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 12:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 13:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/10/2025 13:24 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/10/2025 13:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 13:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 14:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 15:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 15:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 16:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 16:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/10/2025 17:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 17:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 17:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 19:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 19:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 20:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 21:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 21:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 23:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/10/2025 23:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 0:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 2:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 5:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/11/2025 7:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/11/2025 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/11/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/11/2025 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/11/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/11/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/11/2025 9:26 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 11/11/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/11/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/11/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/11/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 11:38 | Collateral | FLORIDA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 13:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/11/2025 13:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 13:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 14:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 14:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 14:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/11/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 15:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 15:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 16:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/11/2025 16:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 17:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 17:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 17:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 17:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 19:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 19:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 19:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 20:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 21:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 21:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 21:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 22:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/11/2025 22:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 5:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 11/12/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/12/2025 7:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/12/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/12/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/12/2025 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/12/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/12/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/12/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/12/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/12/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/12/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/12/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/12/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 11:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/12/2025 12:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 13:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/12/2025 13:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 14:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 14:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 15:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 15:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/12/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 15:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/12/2025 15:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 16:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, SUB-OFFICE |
| 11/12/2025 16:01 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, SUB-OFFICE |
| 11/12/2025 16:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 16:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 16:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/12/2025 16:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 17:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 17:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 17:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 19:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 11/12/2025 20:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/12/2025 20:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/12/2025 21:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/12/2025 21:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 0:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 0:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 6:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 11/13/2025 6:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 6:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 6:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 7:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 8:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 8:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/13/2025 8:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/13/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 8:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 8:50 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/13/2025 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/13/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | San Bernardino County Sheriff's Office |
| 11/13/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 9:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/13/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/13/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 10:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Oflfice |
| 11/13/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 12:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SPC GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/13/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 12:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/13/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/13/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 12:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/13/2025 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | TUSTIN, CA | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/13/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 14:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 15:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 15:33 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/13/2025 15:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 15:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 15:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/13/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 16:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 16:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 16:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 17:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 20:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/13/2025 20:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 20:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/13/2025 21:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 21:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 22:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/13/2025 22:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 0:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 1:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 2:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 4:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 6:45 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/14/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 7:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/14/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/14/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/14/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/14/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/14/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/14/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/14/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/14/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 11:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/14/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/14/2025 13:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 14:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 14:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/14/2025 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 15:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/14/2025 18:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/15/2025 5:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 6:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/15/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/15/2025 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 12:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 13:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 13:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 13:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/15/2025 14:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 0:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/16/2025 7:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 7:45 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/16/2025 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/16/2025 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 10:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 10:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/16/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/16/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 11:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 11:55 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 12:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 13:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 13:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 13:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/16/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/16/2025 13:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 13:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 13:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/16/2025 13:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 14:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 14:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/16/2025 14:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/16/2025 16:44 | Targeted | NORTH CAROLINA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ERO Charlotte | Adelanto, CA Sub-Office ERO |
| 11/17/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 6:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/17/2025 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/17/2025 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/17/2025 7:30 | Criminal | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/17/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/17/2025 8:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/17/2025 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/17/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/17/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/17/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/17/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 11/17/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/17/2025 11:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 11:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/17/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/17/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/17/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/17/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 13:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 13:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 13:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 13:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 14:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/17/2025 14:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 15:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 15:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 15:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 16:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 16:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 16:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 17:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 18:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 20:09 | Collateral | NORTH CAROLINA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | GREENSBORO GENERAL AREA | ERO - Santa Ana, CA Sub-Office |
| 11/17/2025 20:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 20:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 20:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 20:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 11/17/2025 22:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 23:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 23:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 23:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/17/2025 23:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 6:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/18/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/18/2025 7:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/18/2025 7:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/18/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 8:05 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/18/2025 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 8:36 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/18/2025 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/18/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/18/2025 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 9:10 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/18/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/18/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/18/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 9:36 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/18/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/18/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/18/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/18/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/18/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/18/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/18/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 11/18/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 11/18/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/18/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 12:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/18/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/18/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 12:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 13:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 14:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/18/2025 14:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 14:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 15:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 16:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 16:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 17:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 19:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 19:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 19:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 20:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 20:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 21:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 21:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 21:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 22:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/18/2025 23:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 5:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 5:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/19/2025 6:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 6:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 7:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/19/2025 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/19/2025 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/19/2025 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/19/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 10:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 11:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 11:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/19/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/19/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 12:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 12:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 13:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 13:00 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 13:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/19/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 14:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/19/2025 14:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 14:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 15:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 15:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/19/2025 16:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 16:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 16:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 16:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 16:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 17:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 17:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 17:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 17:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 20:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 20:06 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 20:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 20:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 20:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 21:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/19/2025 21:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 1:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 11/20/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 11/20/2025 6:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 6:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/20/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 8:20 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XOR GENERAL AREA, NON-SPECIFIC | SANTA ANA, CA, SUB-OFFICE |
| 11/20/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/20/2025 8:30 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 11/20/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/20/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/20/2025 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/20/2025 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/20/2025 9:18 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/20/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/20/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/20/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/20/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/20/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/20/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/20/2025 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/20/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/20/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 12:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 12:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 12:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/20/2025 13:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 13:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 13:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/20/2025 15:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LA HABRA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/20/2025 15:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 15:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 15:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 16:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 16:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 16:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 16:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 16:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 18:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/20/2025 20:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 20:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 20:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 20:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 20:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 21:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 21:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 21:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 22:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 23:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/20/2025 23:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 0:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 11/21/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 7:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/21/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/21/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/21/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/21/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 10:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/21/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/21/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/21/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/21/2025 13:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/21/2025 13:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/21/2025 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 14:19 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 15:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/21/2025 15:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/21/2025 16:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 16:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/21/2025 16:32 | Collateral | NORTH CAROLINA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | ERO Charlotte | Adelanto, CA Sub-Office ERO |
| 11/21/2025 16:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 17:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/21/2025 19:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/22/2025 4:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/22/2025 6:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/22/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/22/2025 7:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/22/2025 7:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/22/2025 8:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/22/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 11/22/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/22/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/22/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/22/2025 11:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/22/2025 11:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/22/2025 21:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/23/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/23/2025 6:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 11/23/2025 7:04 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 11/23/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 11/23/2025 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/23/2025 8:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/23/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/23/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/23/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/23/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/23/2025 9:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/23/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/23/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 6:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/24/2025 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/24/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/24/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/24/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/24/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/24/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/24/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | ORANGE COUNTY JAIL - INTAKE RELEASE CENTER | ERO - Santa Ana, CA Sub-Office |
| 11/24/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/24/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/24/2025 11:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/24/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/24/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/24/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/24/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/24/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 14:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/24/2025 15:37 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/24/2025 15:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/24/2025 15:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/24/2025 15:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/24/2025 22:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 6:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 6:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 11/25/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 7:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 7:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/25/2025 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 8:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/25/2025 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 8:40 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/25/2025 8:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/25/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/25/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | ERO - Ventura, CA Sub Office |
| 11/25/2025 9:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 9:34 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 9:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/25/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | GARDEN GROVE, CA | ERO - Santa Ana, CA Sub-Office |
| 11/25/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/25/2025 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Desert View Annex |
| 11/25/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Desert View Annex |
| 11/25/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Desert View Annex |
| 11/25/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Desert View Annex |
| 11/25/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/25/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 16:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/25/2025 16:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/25/2025 19:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/26/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 5:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/26/2025 6:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 6:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/26/2025 7:07 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 11/26/2025 9:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/26/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/26/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/26/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/26/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:30 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/26/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 9:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 9:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/26/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 10:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/26/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 10:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FULERTON, CA | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 10:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 10:44 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/26/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/26/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/26/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 13:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 14:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/26/2025 15:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/27/2025 6:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/27/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/27/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/27/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/27/2025 8:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/27/2025 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/27/2025 9:12 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 11/27/2025 9:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/27/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/28/2025 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/28/2025 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/28/2025 8:06 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 11/28/2025 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/28/2025 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ATD CA State | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/28/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/28/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | COSTA MESA, CA | ERO - Santa Ana, CA Sub-Office |
| 11/28/2025 9:45 | | | | Los Angeles Area of Responsibility | Non-Detained Docket Control | ERO Reprocessed Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/28/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/28/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 11/28/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/28/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/28/2025 10:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 11/28/2025 11:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/28/2025 11:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/28/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 11/28/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/28/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/28/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 11/28/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 11/29/2025 7:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/29/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/29/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/29/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/29/2025 9:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/29/2025 10:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 11/29/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 11/30/2025 2:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/30/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 11/30/2025 6:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/30/2025 7:30 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | HSI ASAC LAX CA |
| 11/30/2025 8:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 11/30/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/30/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/30/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/30/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/30/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/30/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 11/30/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/30/2025 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 11/30/2025 11:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/1/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/1/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/1/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/1/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/1/2025 9:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/1/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/1/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/1/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/1/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 11:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/1/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/1/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/1/2025 13:36 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 12/1/2025 14:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/1/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/2/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/2/2025 7:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/2/2025 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/2/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 10:07 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/2/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/2/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 13:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/2/2025 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/2/2025 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 14:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 15:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 16:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 16:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 16:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 17:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/2/2025 17:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 18:14 | Targeted | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SFR GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/2/2025 20:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 20:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 20:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 20:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 20:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 21:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 21:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 21:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/2/2025 21:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/2/2025 22:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 0:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 5:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/3/2025 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/3/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/3/2025 8:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/3/2025 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | MISSION VIEJO, CA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/3/2025 8:47 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 8:51 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/3/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/3/2025 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/3/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/3/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/3/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/3/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/3/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/3/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/3/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/3/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 13:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/3/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 13:39 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/3/2025 13:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 13:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 14:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 14:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/3/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/3/2025 15:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 15:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 12/3/2025 16:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 16:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 17:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 17:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 19:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/3/2025 20:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/4/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/4/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/4/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/4/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/4/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 9:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 9:55 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/4/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 10:01 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/4/2025 10:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/4/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/4/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/4/2025 10:33 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/4/2025 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/4/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/4/2025 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/4/2025 11:43 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/4/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/4/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/4/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/4/2025 12:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/4/2025 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 12:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 13:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 13:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 13:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/4/2025 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/4/2025 13:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 14:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 14:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 14:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/4/2025 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/4/2025 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 12/4/2025 16:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 16:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 16:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 12/4/2025 16:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 17:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 17:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 18:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 18:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 19:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 19:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 19:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 20:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 20:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 21:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/4/2025 21:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 21:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 22:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 22:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 23:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/4/2025 23:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/5/2025 6:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/5/2025 8:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/5/2025 8:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/5/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/5/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/5/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/5/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 11:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 13:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 14:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 14:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 14:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/5/2025 14:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 14:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 15:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/5/2025 15:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 15:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 16:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 16:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 16:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 17:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 17:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 17:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/5/2025 18:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 19:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/5/2025 19:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 4:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/6/2025 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/6/2025 9:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/6/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/6/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/6/2025 14:16 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 12/6/2025 15:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/6/2025 16:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/6/2025 19:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 19:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 19:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 20:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 21:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/6/2025 21:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 3:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 3:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 8:04 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/7/2025 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/7/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/7/2025 8:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/7/2025 9:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/7/2025 9:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/7/2025 9:42 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/7/2025 9:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/7/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/7/2025 10:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/7/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 12:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 13:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 13:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 13:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/7/2025 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 14:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | STANTON, CA | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 14:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/7/2025 15:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 15:33 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 15:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | STANTON, CA | ERO - Santa Ana, CA Sub-Office |
| 12/7/2025 15:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 16:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 18:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 18:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 19:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 19:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 20:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/7/2025 20:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/8/2025 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 6:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/8/2025 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | California Mens Colony West | ERO - Santa Maria, CA Sub-Office |
| 12/8/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/8/2025 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/8/2025 7:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/8/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/8/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/8/2025 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 8:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Ventura, CA Sub Office |
| 12/8/2025 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 8:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/8/2025 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 9:02 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/8/2025 9:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/8/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/8/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 10:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 11:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 13:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 14:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 14:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/8/2025 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/8/2025 16:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 16:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/8/2025 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 16:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 18:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 18:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 18:34 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 18:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 19:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 19:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 19:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 19:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 19:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 20:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/8/2025 20:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 20:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 20:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 21:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 21:35 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 21:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/8/2025 21:35 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 1:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 6:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 7:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 8:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/9/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 8:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/9/2025 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 9:45 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 10:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/9/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/9/2025 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/9/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/9/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/9/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/9/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/9/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 11:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 12:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/9/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 13:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 12/9/2025 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 13:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 13:39 | | | | Los Angeles Area of Responsibility | Alternatives to Detention | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 14:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 14:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 15:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/9/2025 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/9/2025 17:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/9/2025 22:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/9/2025 23:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 5:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/10/2025 5:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 12/10/2025 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 7:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/10/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 8:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Oaffice |
| 12/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 9:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 12/10/2025 9:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 12/10/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/10/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/10/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/10/2025 9:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/10/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 9:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/10/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 10:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/10/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 12:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/10/2025 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:19 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/10/2025 13:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 13:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/10/2025 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/10/2025 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/10/2025 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 14:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 14:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 14:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 15:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 16:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 16:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 16:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/10/2025 16:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/10/2025 17:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/10/2025 18:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 3:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/11/2025 6:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 6:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 7:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/11/2025 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/11/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/11/2025 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 9:10 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/11/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/11/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/11/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/11/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 10:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/11/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:20 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/11/2025 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/11/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/11/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 12:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/11/2025 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/11/2025 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 13:44 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 12/11/2025 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 14:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/11/2025 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 14:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 14:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/11/2025 15:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 15:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 16:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/11/2025 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/11/2025 21:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/11/2025 21:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/12/2025 2:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 4:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/12/2025 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/12/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/12/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/12/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/12/2025 9:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/12/2025 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/12/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/12/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/12/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/12/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/12/2025 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/12/2025 14:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/12/2025 15:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/12/2025 15:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/13/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/13/2025 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/13/2025 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 8:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/13/2025 8:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 8:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 8:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 8:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/13/2025 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 8:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 8:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 9:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 9:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 9:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 10:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | ERO - Ventura, CA Sub Office |
| 12/13/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 10:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/13/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 13:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 13:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/13/2025 14:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/13/2025 15:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 15:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 16:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 17:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/13/2025 18:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/13/2025 21:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/14/2025 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/14/2025 8:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/14/2025 8:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/14/2025 8:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/14/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 9:51 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 11:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 11:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 12:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/14/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/14/2025 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/14/2025 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/14/2025 12:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/14/2025 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/14/2025 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/14/2025 21:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/14/2025 22:39 | Targeted | NORTH CAROLINA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | FDR GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 6:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 7:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 8:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/15/2025 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/15/2025 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/15/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 9:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/15/2025 9:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 9:38 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/15/2025 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/15/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 11:15 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/15/2025 11:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 11:29 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, POE |
| 12/15/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 12:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/15/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 13:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/15/2025 14:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 14:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 14:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/15/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 14:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 12/15/2025 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 15:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 15:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 15:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/15/2025 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 16:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 17:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 12/15/2025 18:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 18:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/15/2025 19:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 4:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 5:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 5:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 5:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 6:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 12/16/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 7:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | BUENA PARK, CA | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/16/2025 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 8:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 12/16/2025 8:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/16/2025 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/16/2025 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 9:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/16/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/16/2025 9:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/16/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/16/2025 10:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 10:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 11:04 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI ASAC LAX CA |
| 12/16/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/16/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 12:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/16/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 12:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/16/2025 13:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 13:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 13:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 14:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 14:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 14:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:34 | Collateral | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 15:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 16:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 16:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 16:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 16:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/16/2025 17:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/16/2025 19:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/16/2025 20:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 1:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 3:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 4:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 6:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 7:10 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 7:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/17/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 7:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 7:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 7:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/17/2025 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 7:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 12/17/2025 8:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 8:10 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/17/2025 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 8:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 9:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 9:50 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/17/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/17/2025 9:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 9:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/17/2025 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/17/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/17/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 10:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 10:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 10:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 11:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/17/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/17/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 11:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 12:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 13:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 14:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 14:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 14:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 14:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 15:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 15:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 15:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 15:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/17/2025 15:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 16:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 16:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 16:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/17/2025 16:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 18:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 18:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 18:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 18:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 18:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 18:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 19:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 19:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 19:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 19:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 19:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 19:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/17/2025 20:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 21:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/17/2025 22:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 23:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/17/2025 23:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 0:35 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 0:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/18/2025 0:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 0:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 0:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 2:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 2:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 5:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 6:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 7:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 7:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 7:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | AB4 REFERRAL RIVERSIDE COUNTY | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/18/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 8:49 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 9:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 9:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/18/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/18/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:09 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 10:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 12/18/2025 11:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 12/18/2025 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/18/2025 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/18/2025 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/18/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 12:50 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/18/2025 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/18/2025 13:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 13:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | GARDEN GROVE, CA | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 13:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 14:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 14:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 14:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 14:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 15:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 15:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 15:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 16:02 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 16:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 16:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 16:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 18:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/18/2025 19:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/18/2025 19:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 20:01 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/18/2025 20:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/18/2025 23:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 2:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 3:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 4:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 6:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/19/2025 7:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 7:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/19/2025 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 8:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/19/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/19/2025 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/19/2025 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/19/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/19/2025 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 9:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/19/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/19/2025 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/19/2025 10:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/19/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/19/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/19/2025 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/19/2025 15:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 16:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/19/2025 20:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 20:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 20:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 23:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/19/2025 23:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 0:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 0:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 1:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 1:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 2:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 2:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/20/2025 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/20/2025 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/20/2025 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/20/2025 10:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/20/2025 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/20/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/20/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 2:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 6:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/21/2025 8:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 8:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/21/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/21/2025 8:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/21/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/21/2025 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/21/2025 9:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/21/2025 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 9:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/21/2025 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/21/2025 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/21/2025 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/21/2025 14:19 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/22/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 7:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | BUENA PARK CITY JAIL | ERO - Santa Ana, CA Sub-Office |
| 12/22/2025 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/22/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/22/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/22/2025 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/22/2025 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 9:16 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/22/2025 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/22/2025 9:27 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 9:38 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 9:48 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/22/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/22/2025 10:42 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 12/22/2025 11:03 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 11:33 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 12/22/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/22/2025 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:21 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:43 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/22/2025 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 14:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 14:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/22/2025 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 1:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 6:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 6:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 6:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/23/2025 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 7:48 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/23/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/23/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 8:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 9:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/23/2025 9:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/23/2025 10:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | BUENA PARK, CA | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 10:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/23/2025 11:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 11:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/23/2025 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 11:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/23/2025 12:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 12:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/23/2025 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 12:42 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 12/23/2025 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 14:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 14:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 14:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 15:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/23/2025 16:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/23/2025 23:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/24/2025 1:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/24/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/24/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 12/24/2025 5:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/24/2025 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/24/2025 6:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/24/2025 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/24/2025 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/24/2025 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/24/2025 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/24/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/24/2025 9:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/24/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/24/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/24/2025 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/24/2025 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/24/2025 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/24/2025 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 6:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 6:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 7:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 7:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 7:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/25/2025 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/25/2025 9:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 9:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 9:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 10:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/25/2025 10:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/25/2025 11:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 11:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 11:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 12:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/25/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/26/2025 5:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/26/2025 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/26/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/26/2025 9:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/26/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/26/2025 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/26/2025 10:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/26/2025 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/26/2025 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/26/2025 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/27/2025 2:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/27/2025 5:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/27/2025 5:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 6:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/27/2025 6:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 6:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 6:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 7:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 7:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/27/2025 8:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 8:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | Fugitive Operations | ERO - Ventura, CA Sub Office |
| 12/27/2025 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 9:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 9:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/27/2025 9:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | Fugitive Operations | ERO - Ventura, CA Sub Office |
| 12/27/2025 9:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 9:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 10:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/27/2025 10:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 10:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/27/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 11:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 12/27/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/27/2025 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 11:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 11:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/27/2025 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 12:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/27/2025 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/27/2025 21:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 7:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/28/2025 7:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/28/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 9:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/28/2025 9:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/28/2025 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 10:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/28/2025 10:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/28/2025 10:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/28/2025 10:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 11:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/28/2025 11:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 11:25 | | | | Los Angeles Area of Responsibility | Fugitive Operations | ERO Reprocessed Arrest | DIL GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/28/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 11:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/28/2025 12:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/28/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/28/2025 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/28/2025 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/28/2025 13:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/28/2025 13:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | BUENA PARK, CA | ERO - Santa Ana, CA Sub-Office |
| 12/28/2025 13:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 5:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 5:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 5:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 5:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 5:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 5:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 5:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 5:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 6:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 7:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 8:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 8:14 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 8:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/29/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 8:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 8:36 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | 287(g) Program | | HSI ASAC LAX CA |
| 12/29/2025 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 8:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 8:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 8:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 8:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 12/29/2025 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 9:11 | | | | Los Angeles Area of Responsibility | Fugitive Operations | ERO Reprocessed Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 9:14 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 9:27 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 9:34 | | | | Los Angeles Area of Responsibility | Fugitive Operations | ERO Reprocessed Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 9:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 9:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 9:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 9:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 10:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 10:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 10:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 10:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/29/2025 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/29/2025 10:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 11:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | GARDEN GROVE, CA | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/29/2025 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 11:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 12:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 12:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/29/2025 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 13:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 14:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 14:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/29/2025 15:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 15:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/29/2025 17:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 5:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 5:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 5:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | Fugitive Operations | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 6:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 6:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAN LUIS OBISPO COUNTY JAIL, SAN LUIS OPISPO, CA | ERO - Ventura, CA Sub Office |
| 12/30/2025 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 7:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/30/2025 7:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/30/2025 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 8:16 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 12/30/2025 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 9:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 10:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/30/2025 10:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/30/2025 10:54 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 10:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/30/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/30/2025 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/30/2025 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/30/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 12/30/2025 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/30/2025 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 12:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/30/2025 12:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 12:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 12:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/30/2025 14:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | Fugitive Operations | ERO - Ventura, CA Sub Office |
| 12/30/2025 14:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/30/2025 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 14:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 12/30/2025 15:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 17:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/30/2025 19:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 12/30/2025 19:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 0:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 0:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/31/2025 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/31/2025 8:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 8:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 9:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 10:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 12/31/2025 10:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 10:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 12/31/2025 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 12/31/2025 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/31/2025 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 12/31/2025 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 12/31/2025 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 17:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 12/31/2025 17:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 12/31/2025 19:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/1/2026 7:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/1/2026 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 1/1/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/1/2026 9:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/1/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/1/2026 10:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/1/2026 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/1/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/1/2026 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/1/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/1/2026 11:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/1/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/1/2026 12:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/1/2026 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/1/2026 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/1/2026 14:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAN JUAN CAPISTRANO, CA | ERO - Santa Ana, CA Sub-Office |
| 1/1/2026 21:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/2/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 6:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 7:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/2/2026 8:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 1/2/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/2/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/2/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/2/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/2/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/2/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/2/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/2/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/2/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/2/2026 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 15:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 15:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/2/2026 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/2/2026 23:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/3/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/3/2026 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/4/2026 7:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 8:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 8:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 9:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 9:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/4/2026 10:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 5:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/5/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/5/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/5/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/5/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/5/2026 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | California Mens Colony East | ERO - Santa Maria, CA Sub-Office |
| 1/5/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 9:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 9:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 9:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 10:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 10:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/5/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/5/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/5/2026 11:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/5/2026 11:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/5/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/5/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/5/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/5/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/5/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/5/2026 15:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/5/2026 16:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 1:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 1:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 5:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 7:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 7:55 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/6/2026 8:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/6/2026 8:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/6/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/6/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 9:25 | Targeted | MINNESOTA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/6/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/6/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 10:47 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SAN BERNARDINO COUNTY | HSI RAC SAN BERNARDINO CA |
| 1/6/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 10:59 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/6/2026 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/6/2026 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 14:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 15:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 15:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA CITY JAIL | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/6/2026 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 16:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 16:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 16:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/6/2026 17:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/6/2026 19:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 1/6/2026 19:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 6:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 1/7/2026 7:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA CITY JAIL | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/7/2026 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | METROPOLITAN DETENTION CENTER, LOS ANGELES, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/7/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 8:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 8:37 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 8:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/7/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/7/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/7/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/7/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/7/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/7/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 11:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 11:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/7/2026 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 14:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/7/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 15:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 16:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 16:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 16:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 16:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 17:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 17:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 17:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 18:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | DCO - ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 18:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 19:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/7/2026 20:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 21:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 21:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 21:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 21:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/7/2026 22:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/8/2026 6:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 7:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 8:12 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/8/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/8/2026 8:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/8/2026 8:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/8/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/8/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/8/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/8/2026 9:12 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/8/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/8/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 9:55 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/8/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/8/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 10:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/8/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/8/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/8/2026 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 13:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/8/2026 13:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 14:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 14:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 15:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 15:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 15:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 16:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 16:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 16:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 16:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/8/2026 17:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 18:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 18:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 18:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/8/2026 23:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/8/2026 23:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 1:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/9/2026 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/9/2026 7:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/9/2026 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/9/2026 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/9/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 1/9/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/9/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/9/2026 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/9/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/9/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/9/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/9/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/9/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/9/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/9/2026 13:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 14:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/9/2026 14:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 15:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/9/2026 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 15:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 15:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 15:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 16:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 16:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 17:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 17:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 17:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 18:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/9/2026 20:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/10/2026 0:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 6:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 8:35 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 9:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/10/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/10/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/10/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/10/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 12:45 | Targeted | MINNESOTA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/10/2026 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 13:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 15:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 16:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/10/2026 19:02 | Collateral | MINNESOTA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/11/2026 2:23 | Targeted | MINNESOTA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 7:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/11/2026 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/11/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/11/2026 11:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/11/2026 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/11/2026 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/11/2026 14:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 15:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 15:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 15:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 15:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 15:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 1/11/2026 17:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/12/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/12/2026 7:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 7:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 8:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/12/2026 8:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/12/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 10:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 10:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 10:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/12/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/12/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/12/2026 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/12/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 14:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/12/2026 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 15:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 16:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/12/2026 17:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/12/2026 17:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 18:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 19:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 20:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 21:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 22:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 22:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 23:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/12/2026 23:17 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 6:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 7:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/13/2026 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/13/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/13/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 9:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 9:40 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 1/13/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 10:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 10:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 10:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/13/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/13/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/13/2026 11:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/13/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/13/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/13/2026 11:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 12:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/13/2026 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/13/2026 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 15:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 16:19 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/13/2026 16:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 16:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 17:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 17:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/13/2026 17:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 18:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 18:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 18:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 19:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 19:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 20:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 20:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/13/2026 21:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 5:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 5:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 5:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 6:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 6:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/14/2026 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/14/2026 7:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/14/2026 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 7:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 7:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/14/2026 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/14/2026 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/14/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/14/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/14/2026 9:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/14/2026 9:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/14/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 10:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 10:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 10:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/14/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/14/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/14/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/14/2026 12:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 13:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 13:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/14/2026 13:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 13:43 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/14/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 14:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 14:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 14:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 15:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 15:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 16:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 16:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/14/2026 16:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 16:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 17:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 18:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 18:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 18:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 18:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 19:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 19:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 19:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 20:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 20:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 20:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 20:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 21:20 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 21:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/14/2026 23:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/15/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/15/2026 6:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/15/2026 6:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 7:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 7:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/15/2026 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 8:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/15/2026 8:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/15/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/15/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/15/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/15/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 9:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 9:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 9:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/15/2026 9:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/15/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 11:39 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/15/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | Adelanto, CA Sub-Office ERO |
| 1/15/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 11:50 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/15/2026 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 13:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 13:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/15/2026 13:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 13:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 13:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:19 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/15/2026 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 14:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 15:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 15:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/15/2026 15:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/15/2026 16:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/15/2026 16:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 17:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/15/2026 19:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 20:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/15/2026 20:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 1:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/16/2026 5:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/16/2026 6:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 7:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 7:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/16/2026 7:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 7:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/16/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/16/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/16/2026 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/16/2026 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/16/2026 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 8:52 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/16/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/16/2026 9:20 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/16/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/16/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/16/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/16/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/16/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/16/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/16/2026 10:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/16/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/16/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 12:55 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 14:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/16/2026 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/16/2026 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 15:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 15:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 16:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/16/2026 19:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 0:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 4:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 7:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/17/2026 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/17/2026 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/17/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/17/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/17/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 14:52 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 15:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 15:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/17/2026 16:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 1:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 5:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/18/2026 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/18/2026 7:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 8:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/18/2026 10:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/18/2026 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/18/2026 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 13:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 14:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/18/2026 14:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 14:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 14:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:24 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/18/2026 15:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 17:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 17:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/18/2026 18:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/19/2026 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/19/2026 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/19/2026 6:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/19/2026 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/19/2026 6:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/19/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 7:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/19/2026 7:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/19/2026 8:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/19/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/19/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 8:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/19/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/19/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/19/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/19/2026 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/19/2026 10:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/19/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/19/2026 11:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 14:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 14:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/19/2026 15:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 15:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/19/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 16:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 16:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DISTRICT OFFICE |
| 1/19/2026 16:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 16:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 18:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 19:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 19:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/19/2026 19:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 5:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 5:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 6:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 7:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 7:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 8:07 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 8:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/20/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/20/2026 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/20/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/20/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 9:11 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/20/2026 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/20/2026 9:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/20/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/20/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/20/2026 10:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 11:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 11:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/20/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 12:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/20/2026 13:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/20/2026 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | WESTMINSTER, CA | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 13:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 14:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/20/2026 14:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 14:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 14:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 14:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 15:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 15:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 15:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 16:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 16:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/20/2026 16:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 16:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 17:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 17:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 17:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/20/2026 17:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 18:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 18:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/20/2026 19:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/20/2026 19:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 20:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/20/2026 21:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/21/2026 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 8:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:53 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/21/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/21/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/21/2026 9:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/21/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 11:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Offceat |
| 1/21/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/21/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 12:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/21/2026 13:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/21/2026 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 13:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 13:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 14:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 15:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 15:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/21/2026 15:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 15:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 16:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 16:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 16:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 16:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 16:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 17:16 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 1/21/2026 17:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 17:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 17:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 17:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/21/2026 18:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 18:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 18:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/21/2026 19:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 20:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 20:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/21/2026 21:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/22/2026 1:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 2:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 5:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/22/2026 7:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/22/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/22/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/22/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | California Mens Colony East | ERO - Santa Maria, CA Sub-Office |
| 1/22/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 9:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/22/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/22/2026 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/22/2026 10:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/22/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/22/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/22/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 10:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 11:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/22/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 11:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/22/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 13:12 | Collateral | MINNESOTA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/22/2026 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/22/2026 13:34 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 14:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:15 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 1/22/2026 15:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/22/2026 15:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 15:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 16:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 21:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/22/2026 21:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/23/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/23/2026 6:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/23/2026 7:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 8:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 8:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/23/2026 9:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/23/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 1/23/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/23/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/23/2026 13:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 13:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 13:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | BUENA PARK, CA | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/23/2026 14:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 14:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Santa Maria, CA Sub-Office |
| 1/23/2026 14:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 16:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 16:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 17:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/23/2026 18:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 19:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/23/2026 23:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/24/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/24/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/24/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/24/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/24/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/24/2026 15:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 15:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 16:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 16:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 17:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 17:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 18:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 19:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 20:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 20:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 21:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/24/2026 21:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/25/2026 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 1/25/2026 7:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/25/2026 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/25/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/25/2026 9:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/25/2026 9:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/25/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 15:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 18:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 18:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 20:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 20:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/25/2026 20:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/25/2026 21:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 1/26/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 5:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 5:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 5:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/26/2026 6:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/26/2026 6:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/26/2026 6:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 7:14 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 7:29 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 8:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/26/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 8:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/26/2026 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/26/2026 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 8:38 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 8:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/26/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/26/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 10:01 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/26/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 11:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 13:03 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 14:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/26/2026 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/26/2026 15:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 16:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 16:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 16:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 16:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 18:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 18:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 19:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 19:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/26/2026 20:30 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | BUFFALO GENERAL - Do Not Use | Adelanto, CA Sub-Office ERO |
| 1/27/2026 0:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 6:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 7:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/27/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/27/2026 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 8:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Oflfice |
| 1/27/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/27/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 10:00 | Targeted | | | Los Angeles Area of Responsibility | Fugitive Operations | CAP Local Incarceration | ORANGE COUNTY JAIL - INTAKE RELEASE CENTER | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub-Office |
| 1/27/2026 10:20 | Targeted | FLORIDA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/27/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/27/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 1/27/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/27/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/27/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/27/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/27/2026 12:09 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 13:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 14:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 15:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 15:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:15 | Collateral | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 16:40 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 1/27/2026 16:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 16:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 17:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 17:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/27/2026 17:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 17:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/27/2026 17:55 | Targeted | MINNESOTA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/27/2026 18:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 18:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/27/2026 19:58 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/27/2026 20:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/28/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 5:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 6:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 6:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/28/2026 6:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/28/2026 7:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 8:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/28/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/28/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/28/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 14:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 14:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 14:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 16:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/28/2026 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 16:25 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/28/2026 16:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/28/2026 18:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 18:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 19:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 19:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 19:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 20:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/28/2026 21:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 1/29/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 6:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 7:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/29/2026 7:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/29/2026 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/29/2026 7:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 8:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/29/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/29/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 9:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/29/2026 9:59 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/29/2026 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 1/29/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/29/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 1/29/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/29/2026 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/29/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 13:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 13:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 14:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 1/29/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 15:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 15:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 15:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/29/2026 16:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/29/2026 16:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 16:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 16:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 16:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/29/2026 16:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 17:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 17:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 17:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/29/2026 17:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 18:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 18:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 19:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/29/2026 19:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 1:17 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 1/30/2026 1:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 2:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 1/30/2026 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/30/2026 6:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/30/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 1/30/2026 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 1/30/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 9:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 1/30/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 1/30/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 1/30/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/30/2026 13:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 1/31/2026 5:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/31/2026 6:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/31/2026 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/31/2026 7:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/31/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/31/2026 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 1/31/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 1/31/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | HUNTINGTON BEACH, CA | ERO - Santa Ana, CA Sub-Office |
| 2/1/2026 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/1/2026 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/1/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/1/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/1/2026 9:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/1/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/1/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/1/2026 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 7:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/2/2026 7:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 8:09 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 8:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 2/2/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 8:22 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, AIRPORT, POE |
| 2/2/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/2/2026 8:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/2/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 9:12 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/2/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 10:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 10:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/2/2026 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/2/2026 11:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 11:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/2/2026 12:35 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 12:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 13:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/2/2026 14:45 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/2/2026 14:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/2/2026 15:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/2/2026 15:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/2/2026 15:38 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/2/2026 19:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/3/2026 0:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 1:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 6:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 6:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/3/2026 7:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/3/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/3/2026 8:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/3/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 2/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 2/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/3/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/3/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/3/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 9:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 2/3/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 2/3/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 2/3/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:35 | Targeted | FLORIDA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/3/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/3/2026 11:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 12:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/3/2026 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 12:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/3/2026 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/3/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/3/2026 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/4/2026 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 7:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 7:25 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/4/2026 8:23 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 8:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 2/4/2026 8:49 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/4/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/4/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/4/2026 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 2/4/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | California Mens Colony East | ERO - Santa Maria, CA Sub-Office |
| 2/4/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/4/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/4/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 2/4/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/4/2026 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/4/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/4/2026 13:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/4/2026 21:20 | Criminal | GEORGIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/5/2026 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/5/2026 5:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/5/2026 5:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/5/2026 5:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/5/2026 6:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/5/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/5/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/5/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/5/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/5/2026 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/5/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/5/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/5/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/5/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/5/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 13:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/5/2026 15:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/5/2026 18:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/6/2026 6:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 6:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/6/2026 7:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/6/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/6/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/6/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/6/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/6/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/6/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/6/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/6/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/6/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/6/2026 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/6/2026 9:59 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/6/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/6/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/6/2026 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/6/2026 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 12:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/6/2026 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/6/2026 12:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/6/2026 13:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/6/2026 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/6/2026 18:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/7/2026 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/7/2026 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/7/2026 9:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/7/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/7/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/8/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/8/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/8/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/8/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/8/2026 23:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/9/2026 5:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 2/9/2026 6:48 | Collateral | MINNESOTA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/9/2026 7:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 7:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 2/9/2026 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/9/2026 8:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 2/9/2026 8:54 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/9/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LAKE FOREST, CA | ERO - Santa Ana, CA Sub-Office |
| 2/9/2026 9:50 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | SAA GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/9/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/9/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/9/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/9/2026 10:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/9/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/9/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/9/2026 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 11:06 | Targeted | MINNESOTA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/9/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/9/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/9/2026 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/9/2026 13:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/9/2026 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 13:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/9/2026 14:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | METROPOLITAN DETENTION CENTER, LOS ANGELES, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 14:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/9/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/9/2026 15:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/9/2026 15:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/9/2026 16:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 7:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/10/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | RIVERSIDE COUNTY GENERAL AREA | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/10/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/10/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/10/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/10/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/10/2026 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/10/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 10:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/10/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 2/10/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 12:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/10/2026 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/10/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/10/2026 14:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/10/2026 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/10/2026 14:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/10/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/10/2026 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/10/2026 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 16:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/10/2026 21:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 5:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 6:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/11/2026 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/11/2026 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/11/2026 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/11/2026 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/11/2026 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/11/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 9:22 | Targeted | MINNESOTA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SPM GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 2/11/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/11/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/11/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/11/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/11/2026 10:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/11/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/11/2026 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 12:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/11/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 14:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/11/2026 15:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/11/2026 20:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/12/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 7:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/12/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/12/2026 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/12/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/12/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/12/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/12/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/12/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/12/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/12/2026 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/12/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/12/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/12/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 13:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 14:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 14:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 14:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 14:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/12/2026 19:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/12/2026 20:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/13/2026 5:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/13/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/13/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/13/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/13/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/13/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/13/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 12:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/13/2026 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/13/2026 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/13/2026 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/13/2026 16:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/13/2026 16:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/13/2026 17:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/13/2026 21:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/14/2026 5:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 2/14/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/14/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 2/14/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/15/2026 8:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/15/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/15/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/15/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/15/2026 11:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/15/2026 12:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/15/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/15/2026 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/16/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/16/2026 6:23 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 2/16/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/16/2026 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/16/2026 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/16/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/16/2026 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/16/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/16/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/16/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/16/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/17/2026 5:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/17/2026 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/17/2026 7:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 9:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/17/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/17/2026 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/17/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/17/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/17/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 2/17/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 2/17/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/17/2026 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/17/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/17/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/17/2026 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/17/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 13:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/17/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 14:01 | Targeted | MARYLAND | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | Baltimore City, Maryland | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 14:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 14:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/17/2026 15:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 15:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/17/2026 16:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/17/2026 20:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/17/2026 21:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 2:28 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI ASAC LAX CA |
| 2/18/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 2/18/2026 6:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 2/18/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/18/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/18/2026 9:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/18/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/18/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/18/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/18/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/18/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/18/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | IRVINE, CA | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/18/2026 12:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | IRVINE, CA | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 12:08 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 2/18/2026 12:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/18/2026 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 15:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/18/2026 17:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/18/2026 18:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/18/2026 18:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/18/2026 21:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/19/2026 5:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 8:05 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, POE |
| 2/19/2026 8:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/19/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 10:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 2/19/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/19/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/19/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/19/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/19/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 11:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Offical |
| 2/19/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/19/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/19/2026 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 13:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 13:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 14:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 15:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/19/2026 15:44 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/19/2026 16:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/19/2026 18:00 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/20/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 6:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/20/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 8:23 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/20/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 8:56 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/20/2026 9:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/20/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/20/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/20/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/20/2026 13:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XOX GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/21/2026 3:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/21/2026 5:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/21/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/21/2026 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/21/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/21/2026 18:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/22/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/22/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/22/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/22/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 2/23/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 8:24 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/23/2026 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/23/2026 8:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/23/2026 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 8:51 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/23/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/23/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 2/23/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/23/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/23/2026 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/23/2026 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/23/2026 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/23/2026 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/23/2026 16:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/24/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 2/24/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 2/24/2026 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 2/24/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/24/2026 8:20 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 8:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/24/2026 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/24/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/24/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 2/24/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/24/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/24/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/24/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/24/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/24/2026 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/24/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/24/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/24/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/24/2026 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/24/2026 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 14:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 16:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/24/2026 18:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 20:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/24/2026 21:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/24/2026 21:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/24/2026 23:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 1:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 4:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/25/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/25/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 8:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/25/2026 8:51 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 2/25/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/25/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/25/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/25/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/25/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/25/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 2/25/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/25/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/25/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/25/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/25/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/25/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/25/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/25/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 14:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 16:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 2/25/2026 17:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/25/2026 19:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/25/2026 23:02 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 2/26/2026 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 7:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 8:48 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/26/2026 9:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/26/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/26/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/26/2026 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/26/2026 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/26/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 2/26/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/26/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/26/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/26/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/26/2026 14:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/26/2026 14:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 2/26/2026 14:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 16:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/26/2026 19:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/26/2026 22:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 5:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 5:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 5:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 6:57 | Criminal | MINNESOTA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XMS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 7:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 7:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/27/2026 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/27/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/27/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/27/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 2/27/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/27/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/27/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 11:04 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 2/27/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 2/27/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 2/27/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 13:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/27/2026 14:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/27/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 2/28/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 2/28/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 11:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 12:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 13:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 13:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/28/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 13:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 2/28/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/28/2026 14:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 2/28/2026 14:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/1/2026 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/1/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/1/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/1/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/1/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/1/2026 11:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/1/2026 14:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/2/2026 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/2/2026 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/2/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/2/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/2/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/2/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/2/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/2/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/2/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/2/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/2/2026 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/2/2026 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/2/2026 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/2/2026 13:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/2/2026 14:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/2/2026 14:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/2/2026 15:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 0:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 6:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/3/2026 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 8:34 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 8:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 8:42 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 8:45 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 8:48 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 9:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/3/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/3/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/3/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 9:48 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/3/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/3/2026 10:52 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/3/2026 11:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/3/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/3/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/3/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/3/2026 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/3/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/3/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/3/2026 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/3/2026 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/3/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 13:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 13:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/3/2026 14:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/3/2026 15:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub-Office |
| 3/3/2026 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 5:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 5:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 6:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/4/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 7:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 7:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/4/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/4/2026 8:29 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | Adelanto, CA Sub-Office ERO |
| 3/4/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | Adelanto, CA Sub-Office ERO |
| 3/4/2026 8:53 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | Adelanto, CA Sub-Office ERO |
| 3/4/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 9:12 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, POE |
| 3/4/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FULERTON, CA | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/4/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 11:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/4/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/4/2026 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/4/2026 14:27 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | | Adelanto, CA Sub-Office ERO |
| 3/4/2026 14:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/4/2026 15:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/4/2026 15:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/4/2026 18:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 3:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/5/2026 5:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 3/5/2026 5:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/5/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 7:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/5/2026 7:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 7:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 7:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/5/2026 8:23 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/5/2026 8:26 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, POE |
| 3/5/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/5/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/5/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | California Mens Colony East | ERO - Santa Maria, CA Sub-Office |
| 3/5/2026 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 3/5/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/5/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/5/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 3/5/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/5/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/5/2026 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/5/2026 15:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 5:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 3/6/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/6/2026 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | STANTON, CA | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 3/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/6/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/6/2026 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 14:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 3/6/2026 14:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/6/2026 15:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/6/2026 16:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/6/2026 18:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/7/2026 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/7/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/7/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/7/2026 13:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/7/2026 17:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/8/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/8/2026 8:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/8/2026 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/8/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/9/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/9/2026 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/9/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/9/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/9/2026 9:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 9:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/9/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/9/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/9/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/9/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 3/9/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/9/2026 12:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/9/2026 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/9/2026 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/9/2026 14:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/9/2026 15:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | CAP STREET ARRESTS CA STATE | ERO - Ventura, CA Sub Office |
| 3/9/2026 17:07 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 3/9/2026 17:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 1:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 4:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/10/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/10/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/10/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/10/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 3/10/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/10/2026 9:29 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | | HSI SAC LOS ANGELES |
| 3/10/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/10/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 3/10/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/10/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/10/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/10/2026 10:45 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 3/10/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 11:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/10/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/10/2026 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CAP STREET ARREST CALIFORNIA | ERO - San Bernardino, CA Sub Office |
| 3/10/2026 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/10/2026 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 3/11/2026 2:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/11/2026 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/11/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/11/2026 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/11/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/11/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/11/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/11/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/11/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/11/2026 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/11/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/11/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/11/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 3/11/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/11/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/11/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/11/2026 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 13:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 13:19 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | HSI RAC VENTURA CA |
| 3/11/2026 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 3/11/2026 14:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/11/2026 16:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/11/2026 17:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/11/2026 17:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/12/2026 1:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 3/12/2026 8:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 8:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/12/2026 8:57 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/12/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 10:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 3/12/2026 10:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 3/12/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/12/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 11:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/12/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/12/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 12:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 12:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/12/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 13:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/12/2026 16:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/12/2026 17:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/12/2026 17:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 7:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 9:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 9:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 10:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/13/2026 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 13:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/13/2026 13:51 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/13/2026 13:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/13/2026 16:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/13/2026 19:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 21:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/13/2026 22:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/14/2026 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/14/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/14/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | WEST VALLEY DETENTION CENTER (SBSD) RANCHO CUCAMONGA, CA | ERO - San Bernardino, CA Sub Office |
| 3/14/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/15/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 3/15/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FOUNTAIN VALLEY, CA | ERO - Santa Ana, CA Sub-Office |
| 3/15/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/15/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/15/2026 12:06 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/15/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/16/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 7:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 7:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 7:59 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/16/2026 8:26 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/16/2026 8:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/16/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/16/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/16/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/16/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/16/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/16/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/16/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 11:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/16/2026 11:45 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/16/2026 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/16/2026 13:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/16/2026 13:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 13:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/16/2026 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/16/2026 15:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/16/2026 16:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/17/2026 6:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 3/17/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/17/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/17/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/17/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/17/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/17/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 10:45 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 3/17/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/17/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 12:46 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/17/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 3/17/2026 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/17/2026 14:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 14:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/17/2026 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/17/2026 18:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/18/2026 0:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 1:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/18/2026 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/18/2026 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 8:42 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/18/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/18/2026 8:59 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/18/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/18/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/18/2026 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/18/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 9:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/18/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/18/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/18/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 10:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/18/2026 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/18/2026 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/18/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 12:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/18/2026 13:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/18/2026 22:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DISTRICT OFFICE |
| 3/18/2026 23:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 0:25 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 3/19/2026 5:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/19/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/19/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/19/2026 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/19/2026 8:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LSC GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/19/2026 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/19/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/19/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/19/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/19/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/19/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/19/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/19/2026 10:56 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | | HSI RAC SAN BERNARDINO CA |
| 3/19/2026 10:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/19/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/19/2026 12:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/19/2026 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/19/2026 12:29 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Inspections | | LONG BEACH CA SEAPORT/POE |
| 3/19/2026 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/19/2026 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 13:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 15:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/19/2026 16:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 22:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/19/2026 22:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/19/2026 23:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 5:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 3/20/2026 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/20/2026 7:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 7:51 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/20/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/20/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/20/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/20/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/20/2026 11:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/20/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/20/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 12:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 13:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/20/2026 13:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/21/2026 7:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/21/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/21/2026 7:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/21/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/21/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/21/2026 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/22/2026 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/22/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/22/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/22/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/22/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/22/2026 15:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 0:21 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 0:21 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/23/2026 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/23/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 8:18 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/23/2026 8:20 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/23/2026 8:33 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/23/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 8:39 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LCS GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/23/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 8:41 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | | HSI SAC LOS ANGELES |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/23/2026 8:45 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 8:46 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/23/2026 8:54 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/23/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/23/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/23/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/23/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/23/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/23/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 10:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/23/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/23/2026 10:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 3/23/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/23/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/23/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/23/2026 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/23/2026 17:26 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/23/2026 18:08 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 18:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/23/2026 21:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 3/24/2026 0:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 3:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/24/2026 6:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 6:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/24/2026 8:26 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI SAC LOS ANGELES |
| 3/24/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/24/2026 8:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 8:59 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI RAC Northridge |
| 3/24/2026 9:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/24/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/24/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/24/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/24/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 10:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 3/24/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 10:40 | | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/24/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/24/2026 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/24/2026 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/24/2026 12:48 | Targeted | FLORIDA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 13:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/24/2026 15:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 3/24/2026 18:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/24/2026 23:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 1:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 7:28 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/25/2026 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 8:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/25/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/25/2026 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/25/2026 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/25/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/25/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/25/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 9:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/25/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/25/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 10:30 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/25/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 10:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/25/2026 11:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/25/2026 12:13 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/25/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/25/2026 13:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/25/2026 16:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/25/2026 18:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 0:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 6:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 6:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/26/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/26/2026 6:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 7:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA STATE UNIVERSITY PD SAN BERNARDINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 9:37 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 10:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/26/2026 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/26/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/26/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/26/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/26/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/26/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 3/26/2026 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 13:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 14:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/26/2026 15:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 15:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/26/2026 16:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/26/2026 16:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/26/2026 20:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XOR GENERAL AREA, NON-SPECIFIC | SANTA ANA, CA, SUB-OFFICE |
| 3/27/2026 0:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 6:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 7:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/27/2026 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/27/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/27/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 8:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/27/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 9:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/27/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/27/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/27/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/27/2026 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/27/2026 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/27/2026 13:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/27/2026 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/27/2026 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 3/28/2026 3:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/28/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/28/2026 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/28/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/28/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 3/29/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/29/2026 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/29/2026 21:26 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 3/30/2026 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 7:28 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/30/2026 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/30/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/30/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/30/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 9:54 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/30/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/30/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/30/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 3/30/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/30/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/30/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 12:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 12:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ANAHEIM, CA | ERO - Santa Ana, CA Sub-Office |
| 3/30/2026 12:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/30/2026 12:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/30/2026 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 13:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/30/2026 14:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/31/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 7:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | METROPOLITAN DETENTION CENTER, LOS ANGELES, CA | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 8:06 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/31/2026 8:09 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/31/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/31/2026 8:21 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 3/31/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/31/2026 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/31/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 3/31/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 3/31/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/31/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/31/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/31/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/31/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/31/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/31/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 3/31/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 3/31/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/31/2026 11:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/31/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/31/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/31/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/31/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 3/31/2026 12:11 | Targeted | ARMED FORCES - THE AMERICAS | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 3/31/2026 12:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 3/31/2026 12:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 3/31/2026 14:48 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 3/31/2026 15:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 3/31/2026 15:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 3/31/2026 20:20 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 4/1/2026 5:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 5:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 5:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 6:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 6:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/1/2026 7:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 7:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/1/2026 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/1/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/1/2026 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/1/2026 8:59 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/1/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/1/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/1/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/1/2026 9:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/1/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 11:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/1/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/1/2026 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 12:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 14:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/1/2026 17:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/1/2026 17:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/1/2026 19:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 19:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 19:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 19:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/1/2026 21:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/1/2026 22:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/1/2026 23:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 5:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 6:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/2/2026 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/2/2026 7:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/2/2026 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/2/2026 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | | ERO - Ventura, CA Sub Office |
| 4/2/2026 7:49 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/2/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/2/2026 8:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/2/2026 8:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/2/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/2/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/2/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/2/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | XOR GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/2/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/2/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 9:43 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/2/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 9:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/2/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/2/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 10:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/2/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/2/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 10:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Mobile Criminal Alien Team | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/2/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/2/2026 11:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/2/2026 12:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/2/2026 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/2/2026 19:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/2/2026 20:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/2/2026 21:15 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | | HSI ASAC LAX CA |
| 4/2/2026 21:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/3/2026 0:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/3/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/3/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/3/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/3/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/3/2026 11:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/3/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 13:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/3/2026 18:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/3/2026 19:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/4/2026 6:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/4/2026 6:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/4/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/4/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/4/2026 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/5/2026 6:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/5/2026 6:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/5/2026 6:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/5/2026 7:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/5/2026 7:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/5/2026 8:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/5/2026 8:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/5/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 4/6/2026 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 7:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/6/2026 7:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 8:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 8:10 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/6/2026 8:18 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/6/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 8:35 | | | | Los Angeles Area of Responsibility | Fugitive Operations | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 8:37 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/6/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/6/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/6/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 10:00 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/6/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/6/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 13:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/6/2026 14:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 15:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/6/2026 16:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/6/2026 23:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/7/2026 5:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 7:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 7:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 7:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/7/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 8:13 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/7/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/7/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/7/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/7/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/7/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/7/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/7/2026 10:33 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 10:36 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/7/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/7/2026 10:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 11:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/7/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/7/2026 11:45 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 12:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 12:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 12:33 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/7/2026 12:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/7/2026 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 14:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/7/2026 14:35 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/7/2026 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/7/2026 20:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/8/2026 5:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/8/2026 6:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/8/2026 6:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 7:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 7:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/8/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/8/2026 8:07 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 8:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/8/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 8:27 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 8:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 8:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/8/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/8/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/8/2026 9:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 9:41 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 11:14 | | | | Los Angeles Area of Responsibility | Non-Detained Docket Control | ERO Reprocessed Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 11:32 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CAP STREET ARREST CALIFORNIA | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 12:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 12:12 | Targeted | FLORIDA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 12:20 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | | HSI RAC Northridge |
| 4/8/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 12:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/8/2026 13:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/8/2026 13:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/8/2026 15:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/8/2026 23:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 0:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 5:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/9/2026 5:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 5:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/9/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 8:06 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/9/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 8:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 8:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 8:32 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/9/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/9/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 9:55 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/9/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/9/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 10:25 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | C27GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/9/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 4/9/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/9/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/9/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | TUSTIN, CA | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/9/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 11:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 12:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 12:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 12:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 13:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 14:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 14:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 14:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | TUSTIN, CA | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 14:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/9/2026 15:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/9/2026 17:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 17:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/9/2026 20:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/10/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 7:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/10/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/10/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/10/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/10/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/10/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/10/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 10:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/10/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 12:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/10/2026 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/10/2026 14:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/10/2026 14:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 15:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 15:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 16:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 16:34 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/10/2026 19:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | ONO GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 4/11/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/11/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/11/2026 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/12/2026 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/12/2026 7:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/12/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/12/2026 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/12/2026 7:50 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/12/2026 9:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/12/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/12/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/12/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/12/2026 22:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/13/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 8:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/13/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/13/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/13/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/13/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/13/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/13/2026 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/13/2026 12:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 12:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/13/2026 12:05 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 12:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 13:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/13/2026 13:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 15:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/13/2026 16:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/13/2026 20:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 4:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 6:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/14/2026 6:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 7:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/14/2026 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/14/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/14/2026 8:19 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 8:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 8:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 8:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/14/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/14/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/14/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FEDERAL PRISON LOMPOC-LOW (FCI), LOMPOC, CA | ERO - Ventura, CA Sub Office |
| 4/14/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/14/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/14/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/14/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/14/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/14/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/14/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/14/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 11:04 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/14/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/14/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/14/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/14/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/14/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/14/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/14/2026 12:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 13:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 13:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 13:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 14:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 14:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/14/2026 15:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/14/2026 16:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/14/2026 17:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/14/2026 18:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/14/2026 21:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/15/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 7:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/15/2026 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/15/2026 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 7:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ALISO VIEJO, CA | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 7:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/15/2026 8:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 8:24 | Targeted | FLORIDA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 8:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/15/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 8:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAN JUAN CAPISTRANO, CA | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 9:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 9:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/15/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 9:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/15/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 10:01 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 4/15/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 10:33 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XOR GENERAL AREA, NON-SPECIFIC | SANTA ANA, CA, SUB-OFFICE |
| 4/15/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 10:56 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/15/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 11:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 11:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/15/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 12:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/15/2026 12:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/15/2026 14:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 4/15/2026 15:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/15/2026 15:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY PROBATION OFFICE | ERO - Ventura, CA Sub Office |
| 4/15/2026 16:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/15/2026 19:06 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/15/2026 20:34 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/16/2026 5:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/16/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 6:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 6:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 7:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 8:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOS GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 8:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | WESTMINSTER, CA | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 9:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 9:28 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/16/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 9:29 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/16/2026 10:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/16/2026 10:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 10:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/16/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/16/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/16/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/16/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 12:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 13:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 13:30 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLA GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/16/2026 14:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/16/2026 15:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY JAIL, SANTA BARBARA,CA | ERO - Ventura, CA Sub Office |
| 4/16/2026 16:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/16/2026 17:45 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/16/2026 17:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | CAP STREET ARRESTS CA STATE | ERO - Ventura, CA Sub Office |
| 4/16/2026 22:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 7:39 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/17/2026 8:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/17/2026 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 8:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 8:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 8:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/17/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/17/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/17/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 10:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | ORANGE COUNTY JAIL - THEO LACY FACILITY | ERO - Santa Ana, CA Sub-Office |
| 4/17/2026 11:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/17/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/17/2026 12:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 15:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/17/2026 16:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/17/2026 18:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 7:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/18/2026 7:29 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/18/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/18/2026 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 11:20 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/18/2026 11:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 11:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/18/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/18/2026 14:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/18/2026 15:15 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LNB GENERAL AREA, NON-SPECIFIC | ICE ERO LONG BEACH Sub Office |
| 4/18/2026 16:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | LNB GENERAL AREA, NON-SPECIFIC | ICE ERO LONG BEACH Sub Office |
| 4/19/2026 7:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/19/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/19/2026 8:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/19/2026 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/19/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/19/2026 9:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/19/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/19/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/19/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/19/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/19/2026 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/19/2026 21:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 6:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/20/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 7:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/20/2026 7:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/20/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 7:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 7:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/20/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/20/2026 7:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/20/2026 8:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:25 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/20/2026 8:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:44 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/20/2026 8:44 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/20/2026 8:45 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 8:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 9:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/20/2026 9:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/20/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 9:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/20/2026 10:00 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/20/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 10:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/20/2026 10:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/20/2026 10:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS, CA | ERO - Ventura, CA Sub Office |
| 4/20/2026 11:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 11:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/20/2026 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/20/2026 13:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 13:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/20/2026 13:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 19:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/20/2026 23:11 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 4/20/2026 23:49 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 4/21/2026 0:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 5:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 7:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 7:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 7:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 7:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 7:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 8:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 8:11 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 8:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 9:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/21/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 9:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 9:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 9:44 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/21/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 9:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | WEST VALLEY DETENTION CENTER (SBSD) RANCHO CUCAMONGA, CA | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/21/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/21/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 11:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/21/2026 11:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/21/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 11:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/21/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 12:00 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 12:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 12:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 12:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/21/2026 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 12:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/21/2026 13:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/21/2026 13:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/21/2026 15:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 15:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 16:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/21/2026 18:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 5:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/22/2026 6:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 7:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 7:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 7:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 8:13 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/22/2026 8:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 8:21 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 8:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 8:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/22/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 8:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/22/2026 8:54 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/22/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA INVESTIGATIONS OFFICE, 4TH FLOOR | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/22/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:43 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 9:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 10:10 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 4/22/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 10:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 10:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/22/2026 11:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 11:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/22/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 11:51 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 12:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 13:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 13:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 13:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/22/2026 14:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 14:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 14:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 14:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 17:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 17:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/22/2026 18:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | HSI RAC ORANGE COUNTY CA |
| 4/22/2026 20:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ORANGE COUNTY JAIL - INTAKE RELEASE CENTER | ERO - Santa Ana, CA Sub-Office |
| 4/22/2026 21:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/23/2026 0:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 5:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 5:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/23/2026 5:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 5:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 5:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 6:02 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 6:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 6:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/23/2026 6:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | 287(g) Program | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 7:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/23/2026 8:10 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/23/2026 8:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 8:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 8:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/23/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/23/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/23/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/23/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/23/2026 9:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 9:36 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 9:55 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/23/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 10:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 10:30 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 10:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 10:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 11:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/23/2026 11:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/23/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/23/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/23/2026 11:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 11:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 11:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 11:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 12:16 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/23/2026 12:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 13:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 13:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/23/2026 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/23/2026 16:59 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | CAP STREET ARRESTS CA STATE | ERO - Ventura, CA Sub Office |
| 4/24/2026 6:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 7:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 7:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/24/2026 7:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 7:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/24/2026 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 8:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 8:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 8:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 8:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 9:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 9:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/24/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 9:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 9:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/24/2026 10:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | DANA POINT, CA | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 10:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 11:55 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 11:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 12:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 12:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 12:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 12:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 13:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 14:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ORANGE COUNTY JAIL - INTAKE RELEASE CENTER | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 15:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/24/2026 15:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 15:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 15:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/24/2026 20:00 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DISTRICT OFFICE |
| 4/25/2026 5:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/25/2026 7:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/25/2026 7:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/25/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/25/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/25/2026 12:22 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/25/2026 12:49 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/25/2026 13:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/26/2026 7:14 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/26/2026 7:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/26/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/26/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/26/2026 12:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 7:48 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/27/2026 7:58 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/27/2026 8:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/27/2026 8:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/27/2026 8:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 8:25 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/27/2026 8:27 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 8:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 8:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 8:47 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 8:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 9:00 | Administrative | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/27/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 9:01 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/27/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/27/2026 9:14 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/27/2026 9:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 9:35 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/27/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/27/2026 9:38 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 9:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 9:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/27/2026 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 10:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 10:19 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/27/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/27/2026 11:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/27/2026 11:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 12:11 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LAX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 4/27/2026 12:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/27/2026 13:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/27/2026 14:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/27/2026 16:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/28/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 5:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/28/2026 5:45 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/28/2026 6:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/28/2026 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 6:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 4/28/2026 7:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/28/2026 7:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/28/2026 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 7:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 7:44 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/28/2026 7:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/28/2026 8:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/28/2026 8:18 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 8:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/28/2026 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 8:57 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/28/2026 9:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 9:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/28/2026 9:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 9:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/28/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/28/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/28/2026 10:02 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 10:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 10:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 10:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 11:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 11:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 11:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 11:19 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 4/28/2026 11:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/28/2026 11:31 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 11:55 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 4/28/2026 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/28/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/28/2026 12:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/28/2026 12:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/28/2026 12:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/28/2026 12:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/28/2026 12:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 4/28/2026 13:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 13:30 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | XRV GENERAL AREA, NON-SPECIFIC | HSI RAC SAN BERNARDINO CA |
| 4/28/2026 13:32 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA ANA, CA | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 15:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/28/2026 16:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 20:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/28/2026 21:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 3:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 5:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 5:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 5:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/29/2026 6:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 6:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/29/2026 7:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/29/2026 8:08 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 8:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 8:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 4/29/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 4/29/2026 9:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/29/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 9:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/29/2026 9:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/29/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 9:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 4/29/2026 9:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 9:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 10:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 10:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/29/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 10:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 10:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/29/2026 11:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 11:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VENTURA FUGITIVE OPERATIONS | ERO - Ventura, CA Sub Office |
| 4/29/2026 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 12:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/29/2026 12:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 12:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 13:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/29/2026 16:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/29/2026 16:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/29/2026 21:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 4/30/2026 5:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 5:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | IRONWOOD STATE PRISON BLYTHE, CA | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 5:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 6:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 6:10 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/30/2026 6:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/30/2026 6:25 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 6:26 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 6:29 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 7:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | IRVINE, CA | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 7:09 | | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | ERO Reprocessed Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 7:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 7:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 7:45 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |

| Apprehension Date | Apprehension Type | State | Count y | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 4/30/2026 8:13 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 4/30/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 8:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/30/2026 8:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/30/2026 9:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 9:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 9:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 9:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 10:07 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 10:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 10:31 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 10:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 10:49 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 10:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/30/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 4/30/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:12 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | TUSTIN, CA | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 11:33 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 11:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR WOMEN CORONA, CA | ERO - San Bernardino, CA Sub Office |
| 4/30/2026 11:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 11:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 12:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | TUSTIN, CA | ERO - Santa Ana, CA Sub-Office |
| 4/30/2026 13:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SANTA BARBARA COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 4/30/2026 15:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 4/30/2026 22:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 0:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 6:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 5/1/2026 6:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/1/2026 6:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detained Docket Control | Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 7:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 7:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 8:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/1/2026 8:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/1/2026 8:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:18 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/1/2026 10:21 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/1/2026 10:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 11:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/1/2026 12:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/1/2026 17:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/2/2026 7:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/2/2026 7:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/2/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/2/2026 8:41 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/2/2026 11:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/2/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/3/2026 6:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/3/2026 7:43 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/3/2026 7:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/3/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/3/2026 21:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 6:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 7:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/4/2026 8:01 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 8:23 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 5/4/2026 8:39 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | HSI SAC LOS ANGELES |
| 5/4/2026 8:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 8:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 8:55 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 5/4/2026 8:56 | Criminal | CALIFORNIA | | Los Angeles Area of Responsibility | Homeland Security Investigations | Non-Custodial Arrest | XLX GENERAL AREA, NON-SPECIFIC | HSI ASAC LAX CA |
| 5/4/2026 8:58 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 8:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/4/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 5/4/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 5/4/2026 9:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 10:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | Adelanto, CA Sub-Office ERO |
| 5/4/2026 10:08 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 10:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 10:43 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/4/2026 10:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 10:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 11:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 11:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/4/2026 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/4/2026 12:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 12:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 12:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 12:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 12:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 13:46 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 14:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/4/2026 15:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 18:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/4/2026 18:25 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/4/2026 19:09 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 5:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 6:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 6:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 6:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA REHABILITATION CENTER NORCO, CA | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 6:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/5/2026 7:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 7:46 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 7:57 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 8:04 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 8:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 5/5/2026 8:17 | | | | Los Angeles Area of Responsibility | Detained Docket Control | ERO Reprocessed Arrest | ADELANTO, CA ICE FACILITY | Adelanto, CA Sub-Office ERO |
| 5/5/2026 8:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 8:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 9:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 9:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 9:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 9:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 9:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 5/5/2026 9:42 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 9:45 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 9:54 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 10:11 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 10:13 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 10:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | CALIFORNIA INSTITUTION FOR MEN CHINO, CA | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 10:19 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 10:22 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 10:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 10:26 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 10:38 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/5/2026 10:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 10:53 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 11:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/5/2026 11:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 11:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 11:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 11:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 11:44 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 11:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 11:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | ADE GENERAL AREA, NON-SPECIFIC | Adelanto, CA Sub-Office ERO |
| 5/5/2026 12:06 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Inspections | | LONG BEACH CA SEAPORT/POE |
| 5/5/2026 12:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 12:42 | | | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Inspections | | LONG BEACH CA SEAPORT/POE |
| 5/5/2026 14:24 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 18:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 19:57 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/5/2026 21:09 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 5/5/2026 21:18 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/5/2026 21:39 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/5/2026 23:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |

| Apprehension Date | Apprehension Type | State | County | AOR | Apprehension Final Program | Arrest Method | Apprehension Site Landmark | DCO |
|---|---|---|---|---|---|---|---|---|
| 5/5/2026 23:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 2:23 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 3:00 | Criminal | | | Los Angeles Area of Responsibility | | | | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 5:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 6:15 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 6:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 6:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS CA STATE | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 6:40 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 6:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 6:53 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 7:06 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 7:27 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VNS GENERAL AREA, NON-SPECIFIC | ERO - Van Nuys, CA Sub Office |
| 5/6/2026 7:28 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 7:34 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 7:37 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 7:52 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 5/6/2026 8:10 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SMA GENERAL AREA, NON-SPECIFIC | ERO - Santa Maria, CA Sub-Office |
| 5/6/2026 8:15 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Alternatives to Detention | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 8:17 | Collateral | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 8:28 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Detention and Deportation | Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUG OPS - LOS ANGELES, CA STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 8:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | San Luis Obispo County Jail | ERO - Santa Maria, CA Sub-Office |
| 5/6/2026 8:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FOUNTAIN VALLEY, CA | ERO - Santa Ana, CA Sub-Office |
| 5/6/2026 9:00 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 9:03 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 9:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison Lompoc FCI II | ERO - Santa Maria, CA Sub-Office |
| 5/6/2026 9:47 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | Federal Prison LOMPOC FCI I | ERO - Santa Maria, CA Sub-Office |
| 5/6/2026 9:51 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |
| 5/6/2026 9:56 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 10:05 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Custodial Arrest | North Santa Barbara County Jail | ERO - Santa Maria, CA Sub-Office |
| 5/6/2026 10:20 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Non-Detained Docket Control | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 10:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | LOS ANGELES COUNTY GENERAL AREA, NON-SPECIFIC | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 10:35 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/6/2026 11:40 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SBD GENERAL AREA, NON-SPECIFIC | ERO - San Bernardino, CA Sub Office |
| 5/6/2026 11:50 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 5/6/2026 11:59 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SANTA ANA FEDERAL BUILDING, 34 CIVIC CENTER PLAZA | ERO - Santa Ana, CA Sub-Office |
| 5/6/2026 12:48 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | SAA GENERAL AREA, NON-SPECIFIC | ERO - Santa Ana, CA Sub-Office |
| 5/6/2026 13:16 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | Fugitive Operations | Non-Custodial Arrest | FUGITIVE OPERATIONS  CA  STATE | LOS ANGELES, CA, DOCKET CONTROL OFFICE |
| 5/6/2026 16:17 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | ORANGE COUNTY JAIL - INTAKE RELEASE CENTER | ERO - Santa Ana, CA Sub-Office |
| 5/6/2026 16:36 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VENTURA COUNTY JAIL, VENTURA CA | ERO - Ventura, CA Sub Office |
| 5/6/2026 19:30 | Targeted | CALIFORNIA | | Los Angeles Area of Responsibility | ERO Criminal Alien Program | Non-Custodial Arrest | VEN GENERAL AREA, NON-SPECIFIC | ERO - Ventura, CA Sub Office |